# Exhibit E

# Exhibit 9

David R. Eastlake
Texas Bar No. 24074165
*david.eastlake@bakerbotts.com*
Meghan Dawson McElvy
Texas Bar No. 24065127
*meghan.mcelvy@bakerbotts.com*
BAKER BOTTS L.L.P.
910 Louisiana St., Suite 3200
Houston, Texas 77002
Telephone:    (713) 229-1234
Facsimile:    (713) 229-1522

*Counsel for Creditor Steven A. Webster*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| **In re:** | § | |
| | § | **Chapter 7** |
| **DENNIS JAMES ROGERS II,** | § | |
| | § | **Case No. 22-30500-7** |
| **Debtor.** | § | |

## DECLARATION OF DAVID R. EASTLAKE IN SUPPORT OF
## CREDITOR STEVEN A. WEBSTER'S MOTION FOR SANCTIONS

I, David R. Eastlake, declare under penalty of perjury:

### Introduction

1.    My name is David R. Eastlake.  I am over the age of 21, of sound mind, and fully competent to make this declaration (the "Declaration").  The facts and matters set forth in this Declaration are based upon my personal knowledge and are true and correct.  The opinions contained herein are based on my education, training, and experience.

2.    I submit this Declaration in support of *Creditor Steven A. Webster's Motion for Sanctions* (the "Motion")[1] filed concurrently herewith.  Except as otherwise indicated herein, I

---

[1]    Capitalized terms used but not otherwise defined herein shall have the same meanings as ascribed to them in the Motion.

have personal knowledge of the matters set forth herein and, if called as a witness, would testify competently thereto.

3.      I am an attorney duly licensed by the State of Texas. I have been licensed to practice law in Texas since 2010, and I am also admitted to practice in the State of New York, the Southern, Northern, Eastern, and Western Districts of Texas, the Southern District of New York, and the United States Court of Appeals for the Fifth Circuit. I am a partner in the financial restructuring group of the law firm of Baker Botts L.L.P. ("Baker Botts"). I am currently practicing law in Houston, Harris County, Texas and have practiced law in Houston, Harris County, Texas since 2010.

4.      Based on my more than a decade of experience practicing law in Texas, I am familiar with the usual and customary rates charged by other attorneys in and around Harris County and Dallas County, Texas (among other areas) for services of a similar nature to those described in this Declaration.

5.      Creditor Steven A. Webster ("Webster") retained Baker Botts as his counsel in the above-captioned chapter 7 case. I have personal knowledge of this case, having participated in and overseen the work performed in connection with this matter, and discussed the matter with Webster.

6.      The case has been primarily handled by a three-person team including associate Kristen M. Jacobsen, partner Meghan McElvy, and myself. We also had limited assistance from support staff, including paralegal Kendall Black.

7.      Attached as **Exhibit 1** to this Declaration is a report detailing rates from other large law firms in the Dallas, Houston, and Austin areas.

**Billing Process**

8.      Meghan McElvy was (and remains) the billing attorney for this matter and reviewed each invoice for work performed on this matter before Baker Botts sent the invoice to Webster. She ensured that each time entry was reasonable for each particular task.  Where time appeared excessive given the nature of the work, she reduced it or wrote it off completely before the invoice went out.

9.      Webster reviewed each invoice prior to paying Baker Botts, and to date have paid or incurred all of the fees and expenses presented in this Declaration.

**Work Performed**

10.     Webster's counsel at Baker Botts were required to invest significant time, skill, and labor to effectively and quickly research and investigate the Debtor's Motion to Convert.  The work performed by Webster's counsel was dictated by the significant consequences that the Motion to Convert would have on their prospects for recovery in the chapter 7 bankruptcy (to which much time and expense has already been dedicated) and by the time-sensitive nature of the Motion to Convert (a hearing for which was set for June 15, 2022, prior to it being withdrawn).  It was also important to Webster to proactively research, investigate, and, if appropriate, challenge the Motion to Convert, given that he had already incurred significant time and expenses to secure a trustee in the chapter 7 case.  The litigation team handling this case worked efficiently by delegating a substantial amount of the legwork, including researching and drafting the pleadings and briefs, to associate Kristen M. Jacobsen, with partners David R. Eastlake and Meghan McElvy directing and overseeing their work.  Baker Botts' efforts on this matter have paid off so far, as it has been able to succeed on its petition for involuntary bankruptcy and Motion to Appoint Interim Trustee, who became the Trustee once the petition was granted.

16.     Baker Botts thoroughly researched and prepared an objection to the Debtor's frivolous Motion to Convert.  Baker Botts drafted written discovery to serve on the Debtor in connection with the Motion to Convert, including requests for production.  These discovery requests were intended to aid in Webster's opposition to the Motion to Convert.  The Debtor responded to Webster's discovery requests on June 3, 2022.  Webster's counsel reviewed these responses (totaling approximately 148 pages) to determine whether they contained additional support for their objection to the Motion to Convert.  The Baker Botts team also performed work necessary to prepare for the deposition of the Debtor related to the Motion to Convert, including reviewing the Debtor's discovery production in this case as well as the Webster Litigation.

17.     In sum, Baker Botts conducted the following work, all of which was necessary for pursuing Webster's objection to the Motion to Convert:

- fact gathering, legal research, and strategy;

- preparing discovery requests to serve on the Debtor, including requests for production and a notice of deposition;

- reviewing and analyzing pertinent filings in this case, including the Debtor's schedules and statement of financial affairs;

- reviewing and analyzing discovery responses provided by the Debtor;

- reviewing and analyzing depositions taken in the Webster Litigation, including of the Debtor, his father and a Goldman Sachs banker as well as exhibits used in those depositions;

- preparing and filing the objection to the Motion to Convert; and

- preparing for the deposition of the Debtor, including reviewing and analyzing myriad exhibits to be used, and traveling to Dallas, Texas.

## Fees and Expenses

11.     Baker Botts incurred a total of $76,686.75 in attorneys' fees and $1,479.10 in aggregate travel expenses (e.g., airfare, mileage, hotel, meals) and cancelled court reporter fees on behalf of Webster related to the Motion to Convert.

12.     The hours worked by the Baker Botts attorneys and the total fees incurred by the Debtor are listed below. These charts also include costs and expenses incurred in connection with this lawsuit:

| Name and Position of Professional Person | Department and Date/State of First Admission (*if applicable*) | Hourly Billing Rate | Total Billed Hours | Total Amount Billed |
|---|---|---|---|---|
| David R. Eastlake, Partner | Financial Restructuring, 2007 New York | $1,305 | 39.0 | $50,895.00 |
| Meghan McElvy, Partner | Litigation, 2008 Texas | $1,130 | 26.4 | $29,832.00 |
| Kristen M. Jacobsen, Associate | Financial Restructuring, 2017 Texas | $860 | 21.1 | $18,146.00 |
| Rory Fontenla | Financial Restructuring, N/A | $410 | 3.0 | $1,230.00 |
| Kendall Sherman | Litigation, N/A | $370 | 5.8 | $2,146.00 |
| GRAND TOTAL | | | 95.3 | $102,249.00 |
| TOTAL WITH 25% DISCOUNT | | | | $76,686.75 |

| Category | Total Billed Hours | Total Amount Billed | Amount Billed with 25% Discount |
|---|---|---|---|
| Strategy and reviewing and analyzing pertinent filings in this case | 14.6 | $14,847.50 | $11,135.00 |
| Preparing and Filing the Objection to the Motion to Convert | 24.0 | $22,409.50 | $16,807.00 |
| Preparing Discovery Requests to Serve on the Debtor, Including Requests for Production and a Notice of Deposition | 6.5 | $6,151.00 | $4,613.00 |
| Preparing for the Deposition of the Debtor, Including Reviewing and Analyzing Myriad Exhibits to be Used, and Traveling to Dallas, Texas | 50.2 | $58,841.00 | $44,131.75 |
| GRAND TOTAL | 95.3 | $102,249.00 | $76,686.75 |

13.     These effective hourly rates are customary and reasonable rates for services of the type performed in this matter and are consistent with or lower than those charged by Baker Botts and comparable firms in other similar matters. *See generally* **Exhibit 1**.

14.     It is my opinion that this Court should award Webster $78,165.85, which is the total sum of the reasonable attorneys' fees, costs, and expenses Webster has actually incurred in connection with the Debtor's frivolous Motion to Convert.

### A.    Overview of *Johnson* Factors

16.     Based on my 12 years of experience as a Texas restructuring attorney, it is my opinion and testimony that the legal services rendered by Baker Botts in this matter have been reasonable and necessary.  It is also my opinion and testimony that the fees charged by Baker Botts for those services have all been reasonable and necessary.

17.     In reaching these opinions, I considered the factors set forth in *Johnson v. Georgia Highway Exp., Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), which include:

- time and labor required

- novelty and difficulty of the issues;

- skill required to perform the legal services properly;

- preclusion of other employment;

- customary fee;

- whether the fee is fixed or contingent;

- time limitations imposed by client or circumstances;

- amount involved and results obtained;

- experience, reputation and ability of the attorneys;

- undesirability of the case;

- nature and length of the professional relationship with the client; and

- award in similar cases.

18.     Baker Botts attorneys were required to invest significant time, skill, and labor to oppose the Debtor's baseless Motion to Convert.  The facts and circumstances required Webster's counsel to work extremely quickly to oppose the Motion to Convert so that Webster (along with other creditors who stood to benefit from Webster's opposition to the Motion to Convert) has the best chance to maximize his recovery, including promptly drafting and filing an objection to the Motion to Convert, serving discovery regarding same, and preparing for and traveling to Dallas for a deposition of the Debtor.

19.     Furthermore, the rates charged by Baker Botts are customary and reasonable rates for services of the type performed in this matter and are consistent with those charged by Baker Botts and comparable firms in Texas in other similar bankruptcy litigation matters.  Baker Botts attorneys are experienced lawyers with a respected reputation, who worked as efficiently as possible to secure the best result for their clients.  In the course of our representation to date, we not only succeeded on the petition for involuntary bankruptcy, but also successfully obtained an interim chapter 7 trustee, who became the Trustee once the petition was granted.

**B.      Segregation of Fees.**

15.     The fees that Webster incurred in this matter were incurred in opposing the frivolous Motion to Convert.  However, the work done to pursue this objection overlaps with work done to advance certain of the other matters in the chapter 7 case and related adversary proceeding. To the extent the work on the different claims was closely intertwined, the fees in this matter did not need to be segregated.

16.     Nonetheless, to avoid burdening the Court further, I have made a good faith effort to segregate out any fees and expenses that were not related to the Motion to Convert.  The only

fees we have requested that involve other pleadings or issues are those fees which are clearly and inextricably intertwined with the Motion to Convert.

### Conclusion

17.    Baker Botts incurred a total of $76,686.75 in attorneys' fees and $1,479.10 in expenses on behalf of Webster related to the Motion to Convert.  Baker Botts submits that its request for sanctions equal to its attorneys' fees and expenses related to the Motion to Convert is reasonable and proper, and that such request should be allowed in the amounts requested.  This amount is sufficient to discourage Liepins and the Debtor from future bad faith, unsupported filings and make Webster whole for the attorneys' fees and costs he unfairly and unnecessarily incurred.

Pursuant to 28 U.S.C. § 1746, I declare under the penalty of perjury that the foregoing is true and correct, to the best of my knowledge.

Executed: June 29, 2022                         By:    */s/ David R. Eastlake*
Houston, Texas                                  David R. Eastlake

| Valeo Partners Attorney Hourly Rate and AFA Database - 2021 Texas Partners and Associates Rates (data as of June 24, 2022) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm | Last Name | Middle Name | First Name | Position | City | Grad Year | Bar Year | Bar State | 2021 Standard Rate |
| Kirkland & Ellis LLP | Wheat, P.C. | | David | Partner | Dallas | 1988 | 1988 | TX | $1,825.00 |
| Shearman & Sterling LLP | McDowell | Luckey | Charles | Partner | Dallas | 2001 | 2002 | TX | $1,745.00 |
| Shearman & Sterling LLP | McLean | E. | Sarah | Partner | Austin | 1999 | 1999 | TX | $1,745.00 |
| Kirkland & Ellis LLP | Calder, P.C. | T. | Andrew | Partner | Houston | 2000 | 2003 | NY | $1,695.00 |
| Latham & Watkins LLP | Fenn | | Charles | Partner | Houston | 1996 | 1996 | TX | $1,680.00 |
| Kirkland & Ellis LLP | Wheat, P.C. | | David | Partner | Dallas | 1988 | 1988 | TX | $1,675.00 |
| Akin Gump Strauss Hauer & Feld LLP | Brimmage | L. | Marty | Partner | Dallas | 1995 | 1995 | TX | $1,655.00 |
| Akin Gump Strauss Hauer & Feld LLP | Schultz | | Sarah | Partner | Dallas | 2001 | 2001 | TX | $1,655.00 |
| Shearman & Sterling LLP | McDowell | Luckey | Charles | Partner | Dallas | 2001 | 2002 | TX | $1,645.00 |
| Shearman & Sterling LLP | Nelson | B. | William | Partner | Houston | 1997 | 1997 | TX | $1,625.00 |
| Shearman & Sterling LLP | Nelson | B. | Bill | Partner | Houston | 1997 | 1997 | TX | $1,625.00 |
| Shearman & Sterling LLP | Roberts | E. | Ian | Partner | Dallas | 2006 | 2006 | TX | $1,625.00 |
| Kirkland & Ellis LLP | Bos, P.C. | | William | Partner | Houston | 2002 | 2003 | NY | $1,615.00 |
| Weil, Gotshal & Manges LLP | Perez | R. | Alfredo | Partner | Houston | 1980 | 1980 | TX | $1,595.00 |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stasny | | Sarah e. | Partner | Dallas | 2004 | 2004 | TX | $1,595.00 |
| Latham & Watkins LLP | Chambers | Michael | J. | Partner | Houston | 1997 | 1997 | TX | $1,580.00 |
| Latham & Watkins LLP | Ozdogan | C. | Mary | Partner | Houston | 1994 | 1994 | TX | $1,580.00 |
| Kirkland & Ellis LLP | Seiguer, P.C. | J. | Julian | Partner | Houston | 2007 | 2008 | MD | $1,575.00 |
| Kirkland & Ellis LLP | Bacon, P.C. | E. | Douglas | Partner | Houston | 2000 | 2002 | NY | $1,565.00 |
| Latham & Watkins LLP | Ozdogan | C. | Mary | Partner | Houston | 1994 | 1994 | TX | $1,565.00 |
| Kirkland & Ellis LLP | Speier, P.C. | | Anthony | Partner | Houston | 2005 | 2005 | TX | $1,565.00 |
| Kirkland & Ellis LLP | Seiguer, P.C. | J. | Julian | Partner | Houston | 2007 | 2008 | MD | $1,554.00 |
| Simpson Thacher & Bartlett LLP | Tieh | | Linda | Partner | Houston | 2011 | 2012 | NY | $1,550.00 |
| Shearman & Sterling LLP | Kennedy | R. | Jeremy | Partner | Houston | 2003 | 2003 | TX | $1,545.00 |
| Shearman & Sterling LLP | Omar | | Samji | Partner | Houston | | 2005 | NY | $1,545.00 |
| Shearman & Sterling LLP | Roberts | E. | Ian | Partner | Dallas | 2006 | 2006 | TX | $1,545.00 |
| Shearman & Sterling LLP | Samji | | Omar | Partner | Houston | 2004 | 2005 | NY | $1,545.00 |
| Kirkland & Ellis LLP | Seiguer, P.C. | J. | Julian | Partner | Houston | 2007 | 2008 | MD | $1,545.00 |
| Kirkland & Ellis LLP | Van Syoc | A. | Rhett | Partner | Houston | 2005 | 2007 | NY | $1,545.00 |
| Shearman & Sterling LLP | Lowther | | Todd | Partner | Houston | 2006 | 2006 | TX | $1,525.00 |
| Shearman & Sterling LLP | Meredith | D. | Nathan | Partner | Dallas | 2009 | 2010 | NY | $1,525.00 |
| Paul Hastings LLP | Nelson | V. | Gregory | Partner | Houston | 1981 | 1981 | TX | $1,525.00 |
| Kirkland & Ellis LLP | Spivey, P.C. | E. | Lucas | Partner | Houston | 2007 | 2007 | TX | $1,525.00 |
| Shearman & Sterling LLP | Whittlesey | P. | David | Partner | Austin | 1994 | 1994 | TX | $1,525.00 |
| Kirkland & Ellis LLP | Fowler, P.C. | Robert | J. | Partner | Houston | 1996 | 1996 | TX | $1,495.00 |
| Weil, Gotshal & Manges LLP | Moore | L. | Rodney | Partner | Dallas | 1987 | 1987 | TX | $1,495.00 |
| Kirkland & Ellis LLP | Rotman, P.C. | G. | Anna | Partner | Houston | 2004 | 2004 | TX | $1,495.00 |
| Kirkland & Ellis LLP | Schartz, P.C. | C. | Brian | Partner | Houston | 2007 | 2008 | NY | $1,495.00 |
| Kirkland & Ellis LLP | Dundon, P.C. | E. | Mark | Partner | Houston | 2007 | 2008 | NY | $1,475.00 |
| Weil, Gotshal & Manges LLP | Malonson | K. | Jeffrey | Partner | Houston | 1998 | 1998 | TX | $1,475.00 |
| Akin Gump Strauss Hauer & Feld LLP | Davis | D. | Stephen | Partner | Houston | 1981 | 1982 | TX | $1,470.00 |
| Latham & Watkins LLP | Mack | H. | Joel | Partner | Austin | 1984 | 1986 | CA | $1,465.00 |
| Jones Day | Gordon | M. | Gregory | Partner | Dallas | 1980 | 1980 | OH | $1,450.00 |
| Weil, Gotshal & Manges LLP | Marcus | S. | Courtney | Partner | Dallas | 1998 | 1998 | TX | $1,450.00 |
| Paul Hastings LLP | Nelson | V. | Gregory | Partner | Houston | 1981 | 1981 | TX | $1,450.00 |
| Akin Gump Strauss Hauer & Feld LLP | Wood | | Iain | Partner | Dallas | 2006 | 2006 | TX | $1,450.00 |
| Kirkland & Ellis LLP | Cannon | Q. | Brigham | Partner | Houston | 2005 | 2006 | VA | $1,445.00 |
| Kirkland & Ellis LLP | Jacobson | M. | Stephen | Partner | Houston | 2007 | 2007 | TX | $1,445.00 |
| Shearman & Sterling LLP | Lowther | | Todd | Partner | Houston | 2006 | 2006 | TX | $1,445.00 |
| Shearman & Sterling LLP | Meredith | D. | Nathan | Partner | Dallas | 2009 | 2010 | NY | $1,445.00 |
| Akin Gump Strauss Hauer & Feld LLP | Van Noord, P.C. | R. | Andrew | Partner | Houston | 2008 | 2008 | TX | $1,445.00 |
| Shearman & Sterling LLP | Whittlesey | P. | David | Partner | Austin | 1994 | 1994 | TX | $1,445.00 |
| Akin Gump Strauss Hauer & Feld LLP | Elder | P. | David | Partner | Houston | 1995 | 1995 | TX | $1,425.00 |
| McDermott Will & Emery LLP | Gibbs | R. | Charles | Partner | Dallas | 1978 | 1978 | TX | $1,425.00 |
| Greenberg Traurig LLP | Heyen | L. | Shari | Equity Partner | Houston | 1990 | 1990 | TX | $1,425.00 |
| Akin Gump Strauss Hauer & Feld LLP | Lawrence | M. | Lacy | Partner | Dallas | 2006 | 2006 | TX | $1,425.00 |
| Kirkland & Ellis LLP | Lichman | L. | Rachael | Partner | Houston | 2008 | 2009 | NY | $1,425.00 |
| Kirkland & Ellis LLP | Rotman, P.C. | G. | Anna | Partner | Houston | 2004 | 2004 | TX | $1,425.00 |
| Kirkland & Ellis LLP | Veit | | Andy | Partner | Houston | 2009 | 2010 | NY | $1,405.00 |
| Kirkland & Ellis LLP | Brawley, P.C. | Kogut | Mary | Partner | Houston | 2009 | 2010 | CA | $1,395.00 |
| Kirkland & Ellis LLP | Lichman | | Rachael | Partner | Houston | 2008 | 2009 | NY | $1,395.00 |
| Baker Botts LLP | Marcus | D. | Stephen | Partner | Dallas | 1986 | 1986 | TX | $1,395.00 |
| Latham & Watkins LLP | Miller | John | David | Partner | Houston | 2006 | 2007 | NY | $1,395.00 |
| Kirkland & Ellis LLP | Pitts, P.C. | D. | John | Partner | Houston | 2009 | 2010 | NY | $1,395.00 |
| Kirkland & Ellis LLP | Veit | C.R. | Andrew | Partner | Houston | 2009 | 2010 | NY | $1,375.00 |
| Kirkland & Ellis LLP | Veit | | Andy | Partner | Houston | 2009 | 2010 | NY | $1,375.00 |
| Baker Botts LLP | Marcus | D. | Stephen | Partner | Dallas | 1986 | 1986 | TX | $1,370.00 |
| Baker Botts LLP | Bennett | K. | Jason | Partner | Houston | 1999 | 2000 | NY | $1,365.00 |
| Kirkland & Ellis LLP | Morgan | E | Lane | Partner | Dallas | 2009 | 2009 | TX | $1,355.00 |
| Weil, Gotshal & Manges LLP | Genender | R. | Paul | Partner | Dallas | 1994 | 1994 | TX | $1,350.00 |
| Sidley Austin LLP | McFaul | K. | Duston | Partner | Houston | 1997 | 1997 | TX | $1,350.00 |
| Kirkland & Ellis LLP | Huynh | D. | Lanchi | Partner | Dallas | 2006 | 2006 | TX | $1,345.00 |
| Kirkland & Ellis LLP | Vashi | D. | Rahul | Partner | Houston | 2010 | 2010 | TX | $1,325.00 |
| Quinn Emanuel Urquhart & Sullivan, LLP | Tomasco | B. | Patricia | Partner | Dallas | 1988 | 1988 | TX | $1,305.00 |
| McDermott Will & Emery LLP | Gibbs | R. | Charles | Partner | Dallas | 1978 | 1978 | TX | $1,300.00 |
| Weil, Gotshal & Manges LLP | Macke | J. | Jonathan | Partner | Dallas | 2004 | 2004 | TN | $1,295.00 |
| Baker Botts LLP | Morton | A. | Gerald | Partner | Houston | 1988 | 1988 | TX | $1,295.00 |
| Kirkland & Ellis LLP | Smith | M. | Chad | Partner | Houston | 2010 | 2011 | TX | $1,295.00 |
| White & Case LLP | Ericksen | James | Andrew | Partner | Houston | 2005 | 2005 | TX | $1,285.00 |
| White & Case LLP | Parish | R. | William | Partner | Houston | 1995 | 1995 | TX | $1,285.00 |
| Haynes and Boone, LLP | Beckham | A. | Charles | Partner | Houston | 1979 | 1979 | TX | $1,275.00 |
| Kirkland & Ellis LLP | Dong | T. | William | Partner | Dallas | 2013 | 2014 | NY | $1,275.00 |
| McDermott Will & Emery LLP | Krieser | D. | Jason | Partner | Dallas | 1996 | 1996 | NE | $1,275.00 |
| Latham & Watkins LLP | Castelan | G. | Jonathan | Partner | Houston | 2006 | 2007 | TX | $1,270.00 |
| Latham & Watkins LLP | Greer | M. | John | Partner | Houston | 2005 | 2005 | TX | $1,270.00 |
| Latham & Watkins LLP | Stolte | T. | Justin | Partner | Houston | 2007 | 2007 | TX | $1,270.00 |
| Latham & Watkins LLP | Szalkowski | C. | Stephen | Partner | Houston | 2007 | 2007 | TX | $1,270.00 |
| McDermott Will & Emery LLP | Krieser | D. | Jason | Partner | Dallas | 1996 | 1996 | NE | $1,270.00 |
| Kirkland & Ellis LLP | Sekhar | A. | Cephas | Partner | Houston | 2009 | 2009 | CA | $1,265.00 |
| Sidley Austin LLP | Pullin | T. | Zackary | Partner | Houston | 2007 | 2009 | TX | $1,250.00 |
| Latham & Watkins LLP | Kellet | C. | Pamela | Partner | Houston | 2007 | 2007 | TX | $1,240.00 |
| Baker Botts LLP | Pankratz | Max | Kurt | Partner | Dallas | 1999 | 1999 | TX | $1,240.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Valeo Partners Attorney Hourly Rate and AFA Database - 2021 Texas Partners and Associates Rates (data as of June 24, 2022)** | | | | | | | | | |
| Firm | Last Name | Middle Name | First Name | Position | City | Grad Year | Bar Year | Bar State | 2021 Standard Rate |
| Kirkland & Ellis LLP | Varner | O. | Enoch | Partner | Houston | 2009 | 2009 | IL | $1,240.00 |
| Baker Botts LLP | Prince | R. | James | Partner | Dallas | 1992 | 1992 | TX | $1,235.00 |
| Baker Botts LLP | Eastlake | R. | David | Partner | Houston | 2007 | 2008 | NY | $1,230.00 |
| Kirkland & Ellis LLP | Furlow | D. | John | Partner | Houston | 2012 | 2013 | TX | $1,225.00 |
| Weil, Gotshal & Manges LLP | Nemunaitis | | Vynessa | Partner | Dallas | 2009 | 2009 | TX | $1,225.00 |
| Weil, Gotshal & Manges LLP | Peca | C. | Samuel | Partner | Houston | 2011 | 2011 | TX | $1,225.00 |
| Kirkland & Ellis LLP | Tobias | | Joe | Associate | Houston | 2015 | 2015 | TX | $1,225.00 |
| Pachulski Stang Ziehl & Jones LLP | Warner | D. | Michael | Partner | Houston | 1984 | 1984 | CA | $1,225.00 |
| Pachulski Stang Ziehl & Jones LLP | Warner | D. | Michael | Equity Partner | Houston | 1984 | 1984 | CA | $1,225.00 |
| Kirkland & Ellis LLP | Rigdon | W. | Michael | Partner | Houston | 2011 | 2011 | TX | $1,220.00 |
| McDermott Will & Emery LLP | Helt | A. | Marcus | Partner | Dallas | 2000 | 2000 | TX | $1,215.00 |
| Kirkland & Ellis LLP | Davis | | Chad | Partner | Houston | 2013 | 2013 | TX | $1,215.00 |
| Kirkland & Ellis LLP | Flannery | D. | Bryan | Partner | Houston | 2009 | 2014 | NY | $1,215.00 |
| Kirkland & Ellis LLP | Kirk | T. | Allan | Partner | Houston | 2013 | 2013 | TX | $1,215.00 |
| Mayer Brown LLP | Kelley | S. | Charles | Partner | Houston | 1991 | 1991 | TX | $1,210.00 |
| McDermott Will & Emery LLP | Kao | | Elaine | Associate | Dallas | 2017 | 2017 | CA | $1,210.00 |
| Kirkland & Ellis LLP | Aycock | A. | Jamie | Partner | Houston | 2005 | 2005 | TX | $1,205.00 |
| Latham & Watkins LLP | Cole | H. | James | Partner | Houston | 2011 | 2011 | TX | $1,205.00 |
| Latham & Watkins LLP | Lavelle | J. | Trevor | Partner | Houston | 2009 | 2009 | TX | $1,205.00 |
| Latham & Watkins LLP | Lee | P. | Bryant | Partner | Houston | 2010 | 2010 | TX | $1,205.00 |
| Jones Day | O'Bannon | | James | Partner | Dallas | 1983 | 1983 | TX | $1,200.00 |
| Quinn Emanuel Urquhart & Sullivan, LLP | Porter | D. | Christopher | Partner | Houston | 2008 | 2009 | TX | $1,200.00 |
| Quinn Emanuel Urquhart & Sullivan, LLP | Shih | K. | Kate | Partner | Houston | 2006 | 2007 | NY | $1,200.00 |
| McDermott Will & Emery LLP | Helt | A. | Marcus | Partner | Dallas | 2000 | 2000 | TX | $1,200.00 |
| Kirkland & Ellis LLP | Furlow | D. | John | Partner | Houston | 2012 | 2013 | TX | $1,195.00 |
| Kirkland & Ellis LLP | Heasley | | Christopher | Partner | Houston | 2013 | 2013 | TX | $1,195.00 |
| Kirkland & Ellis LLP | Tobias | | Joe | Associate | Houston | 2015 | 2015 | TX | $1,195.00 |
| Quinn Emanuel Urquhart & Sullivan, LLP | Tomasco | B. | Patricia | Partner | Houston | 1988 | 1988 | TX | $1,195.00 |
| Latham & Watkins LLP | Cole | H. | James | Partner | Houston | 2011 | 2011 | TX | $1,192.00 |
| Kirkland & Ellis LLP | Davis | | Chad | Partner | Houston | 2013 | 2013 | TX | $1,185.00 |
| Kirkland & Ellis LLP | Flannery | D. | Bryan | Partner | Houston | 2009 | 2014 | NY | $1,185.00 |
| Kirkland & Ellis LLP | Johnston | | Tony | Partner | Dallas | 2013 | 2013 | TX | $1,185.00 |
| Kirkland & Ellis LLP | Kabad | J. | Atma | Associate | Houston | 2013 | 2013 | TX | $1,185.00 |
| Kirkland & Ellis LLP | Kirk | T. | Allan | Partner | Houston | 2013 | 2013 | TX | $1,185.00 |
| Kirkland & Ellis LLP | Lotz | L. | Arthur | Partner | Dallas | 2013 | 2014 | NY | $1,185.00 |
| Kirkland & Ellis LLP | Roberts | D. | Jordan | Partner | Houston | 2013 | 2013 | TX | $1,185.00 |
| Kirkland & Ellis LLP | Sidik | | Ahmed | Partner | Houston | 2013 | 2013 | TX | $1,185.00 |
| Arnold & Porter Kaye Scholer LLP | Treistman | G. | Katherine | Partner | Houston | 1996 | 1996 | TX | $1,180.00 |
| Akin Gump Strauss Hauer & Feld LLP | Cox | R. | Ryan | Partner | Dallas | 2005 | 2005 | TX | $1,175.00 |
| Latham & Watkins LLP | Richardson | M. | Kevin | Partner | Houston | 2009 | 2009 | TX | $1,172.00 |
| Baker Botts LLP | Barkley | H. | James | Partner | Houston | 1993 | 1993 | TX | $1,170.00 |
| Norton Rose Fulbright | Gerber | | Toby | Partner | Dallas | 1975 | 1975 | TX | $1,165.00 |
| Baker Botts LLP | Larsen | | Matthew | Partner | Dallas | 1996 | 1996 | TX | $1,165.00 |
| Norton Rose Fulbright | Strubeck | R. | Louis | Partner | Dallas | 1983 | 1983 | TX | $1,165.00 |
| O'Melveny & Myers LLP | Strubeck | R. | Louis | Partner | Dallas | 1983 | 1983 | TX | $1,165.00 |
| Shearman & Sterling LLP | Andrews | R. | Michael | Associate | Dallas | 2014 | 2014 | TX | $1,155.00 |
| Kirkland & Ellis LLP | Bielinski | | Laura | Associate | Houston | 2016 | 2016 | TX | $1,155.00 |
| Kirkland & Ellis LLP | Doughty | B. | Mahalia | Associate | Houston | 2015 | 2016 | NY | $1,155.00 |
| Kirkland & Ellis LLP | Garmezy | | Adam | Partner | Houston | 2014 | 2014 | TX | $1,155.00 |
| Kirkland & Ellis LLP | Hancock | K. | Lance | Partner | Houston | 2015 | 2015 | TX | $1,155.00 |
| Kirkland & Ellis LLP | Malenfant | I. | Richard | Partner | Houston | 2014 | 2014 | TX | $1,155.00 |
| Kirkland & Ellis LLP | McClellan | | Mitchell | Partner | Houston | 2014 | 2014 | TX | $1,155.00 |
| Shearman & Sterling LLP | Pashin | | Julia | Associate | Dallas | 2012 | 2012 | TX | $1,155.00 |
| Shearman & Sterling LLP | Randle | N. | Lauren | Associate | Houston | 2010 | 2010 | TX | $1,155.00 |
| Shearman & Sterling LLP | Sims | C. | Kelli | Associate | Houston | 2013 | 2013 | TX | $1,155.00 |
| Kirkland & Ellis LLP | Totari | | Rami | Associate | Dallas | 2015 | 2016 | NY | $1,155.00 |
| Kirkland & Ellis LLP | Totari | | Rami | Associate | Dallas | 2015 | 2016 | NY | $1,155.00 |
| Jones Day | Cowan | W. | Scott | Partner | Houston | 1993 | 1993 | TX | $1,150.00 |
| Jones Day | Lewis | B. | Troy | Partner | Dallas | 1987 | 1987 | TX | $1,150.00 |
| Akin Gump Strauss Hauer & Feld LLP | Warrick | P. | Laura | Partner | Dallas | 2011 | 2011 | TX | $1,145.00 |
| Akin Gump Strauss Hauer & Feld LLP | Ahmed | R. | Shar | Partner | Dallas | 2001 | 2001 | TX | $1,135.00 |
| Kirkland & Ellis LLP | Roberts | D. | Jordan | Partner | Houston | 2013 | 2013 | TX | $1,135.00 |
| Akin Gump Strauss Hauer & Feld LLP | Scott | Marie Dulong | Elizabeth | Partner | Dallas | 2007 | 2007 | TX | $1,135.00 |
| Quinn Emanuel Urquhart & Sullivan, LLP | Van Der Hahn | | Devin | Associate | Houston | 2013 | 2014 | CA | $1,130.00 |
| Kirkland & Ellis LLP | Acuff | C. | Victoria | Associate | Dallas | 2016 | 2016 | TX | $1,125.00 |
| Kirkland & Ellis LLP | Bell | G. | Layton | Associate | Dallas | 2016 | 2017 | NY | $1,125.00 |
| Holland & Knight LLP | Bennett | M. | David | Partner | Dallas | 1986 | 1986 | TX | $1,125.00 |
| Kirkland & Ellis LLP | Doughty | B. | Mahalia | Associate | Houston | 2015 | 2016 | NY | $1,125.00 |
| Sidley Austin LLP | Duran | G. | Sara | Partner | Dallas | 2004 | 2004 | TX | $1,125.00 |
| Kirkland & Ellis LLP | Elliott | | Brandon | Associate | Dallas | 2015 | 2015 | TX | $1,125.00 |
| Kirkland & Ellis LLP | Fox | J. | Christopher | Associate | Houston | 2015 | 2015 | TX | $1,125.00 |
| Kirkland & Ellis LLP | Kabad | J. | Atma | Associate | Houston | 2013 | 2013 | TX | $1,125.00 |
| Sidley Austin LLP | Montgomery | H | Paige | Partner | Dallas | 2002 | 2002 | TX | $1,125.00 |
| Sidley Austin LLP | Palmer | | Heather | Partner | Dallas | 1994 | 1994 | TX | $1,125.00 |
| Sidley Austin LLP | Persons | M. | Charles | Partner | Dallas | 2007 | 2007 | TX | $1,125.00 |
| Hunton Andrews Kurth LLP | Russell | | Robin | Partner | Houston | 1986 | 1986 | TX | $1,125.00 |
| Kirkland & Ellis LLP | Santa Ana | S. | Randy | Associate | Houston | 2015 | 2015 | TX | $1,125.00 |
| Kirkland & Ellis LLP | Totari | | Rami | Associate | Dallas | 2015 | 2016 | NY | $1,125.00 |
| Sidley Austin LLP | Velevis | S. | Robert | Partner | Dallas | 2004 | 2004 | TX | $1,125.00 |
| Kirkland & Ellis LLP | Vranish | | Billy | Associate | Houston | 2016 | 2017 | NY | $1,125.00 |
| Kirkland & Ellis LLP | Walton | A. | Roxanne | Associate | Houston | 2015 | 2016 | TX | $1,125.00 |
| Kirkland & Ellis LLP | Elliott | | Brandon | Associate | Dallas | 2015 | 2015 | TX | $1,123.50 |
| Paul Hastings LLP | Doherty | W. | Casey | Associate | Houston | 2011 | 2011 | TX | $1,120.00 |
| Baker Botts LLP | Newman | A. | Jason | Partner | Houston | 2004 | 2005 | TX | $1,120.00 |
| Skadden, Arps, Slate, Meagher & Flom LLP | O'Hare | S. | William | Associate | Houston | 2012 | 2013 | NY | $1,120.00 |
| Reed Smith LLP | Pillpott | W. | Robert | Partner | Houston | 1997 | 1997 | TX | $1,120.00 |
| Sheppard, Mullin, Richter & Hampton LLP | Bannister | A. | Joel | Partner | Dallas | 2005 | 2005 | TX | $1,120.00 |
| Baker Botts LLP | Lobb | D. | Jon | Partner | Houston | 2008 | 2008 | TX | $1,110.00 |
| Baker Botts LLP | Lobb | D. | Jon | Associate | Houston | 2008 | 2008 | TX | $1,110.00 |
| Greenberg Traurig LLP | Woodman | L. | Thomas | Equity Partner | Dallas | 1982 | 1982 | OH | $1,110.00 |
| Quinn Emanuel Urquhart & Sullivan, LLP | Tomasco | B. | Patricia | Partner | Houston | 1988 | 1988 | TX | $1,105.75 |
| Baker Botts LLP | Eastlake | R. | David | Partner | Houston | 2007 | 2008 | NY | $1,105.00 |

| Firm | Last Name | Middle Name | First Name | Position | City | Grad Year | Bar Year | Bar State | 2021 Standard Rate |
|---|---|---|---|---|---|---|---|---|---|
| Valeo Partners Attorney Hourly Rate and AFA Database - 2021 Texas Partners and Associates Rates (data as of June 24, 2022) | | | | | | | | | |
| Pillsbury Winthrop Shaw Pittman LLP | Ray | M. | Hugh | Partner | Houston | 1996 | 1998 | TX | $1,105.00 |
| Kirkland & Ellis LLP | Athey | T. | Mitchell | Associate | Houston | 2017 | 2017 | TX | $1,100.00 |
| Weil, Gotshal & Manges LLP | Carlson | W. | Clifford | Associate | Houston | 2013 | 2014 | TX | $1,100.00 |
| Weil, Gotshal & Manges LLP | Choi | M. | Erin | Associate | Dallas | 2011 | 2011 | TX | $1,100.00 |
| Locke Lord LLP | Eisenberg | G. | Philip | Partner | Houston | 1984 | 1984 | LA | $1,100.00 |
| Weil, Gotshal & Manges LLP | Funk | L. | Brenda | Associate | Houston | 1999 | 1999 | TX | $1,100.00 |
| Jones Day | Green | M. | Paul | Partner | Dallas | 2007 | 2007 | TX | $1,100.00 |
| Jones Day | Olson | E. | James | Partner | Houston | 2002 | 2002 | TX | $1,100.00 |
| Sidley Austin LLP | Rigby | | Aaron | Partner | Dallas | 2007 | 2007 | TX | $1,100.00 |
| Weil, Gotshal & Manges LLP | Smith | S. | Leslie | Associate | Dallas | 1995 | 1995 | TX | $1,100.00 |
| Weil, Gotshal & Manges LLP | Torres | P. | Angel | Associate | Houston | 2015 | 2015 | TX | $1,100.00 |
| Kirkland & Ellis LLP | Williamson | A. | Michelle | Associate | Houston | 2017 | 2017 | TX | $1,100.00 |
| Baker Botts LLP | Hall | A. | Larry | Partner | Dallas | 1990 | 1990 | OK | $1,100.00 |
| Sheppard, Mullin, Richter & Hampton LLP | Cottrell | L. | Amanda | Partner | Dallas | 2008 | 2008 | TX | $1,100.00 |
| McDermott Will & Emery LLP | Farr | S. | Alexander | Partner | Dallas | 2011 | 2011 | TX | $1,100.00 |
| McDermott Will & Emery LLP | Green | Elena | Debbie | Partner | Dallas | 2004 | 2005 | NY | $1,100.00 |
| Shearman & Sterling LLP | Andrews | R. | Michael | Associate | Dallas | 2014 | 2014 | TX | $1,095.00 |
| Shearman & Sterling LLP | Charles | | Alix | Associate | Houston | 2016 | 2016 | TX | $1,095.00 |
| Shearman & Sterling LLP | Fields | D. | Jacob | Associate | Austin | 2014 | 2015 | NY | $1,095.00 |
| Kirkland & Ellis LLP | Fombonne | G. | Jonathan | Partner | Houston | 2012 | 2014 | NY | $1,095.00 |
| Shearman & Sterling LLP | Goldstein | J. | Douglas | Associate | Houston | 2016 | 2017 | NY | $1,095.00 |
| McDermott Will & Emery LLP | Green | Elena | Debbie | Partner | Dallas | 2004 | 2005 | NY | $1,095.00 |
| Shearman & Sterling LLP | Harding | C. | Molly | Associate | Houston | 2015 | 2015 | VA | $1,095.00 |
| Akin Gump Strauss Hauer & Feld LLP | Hearn | L. | Lisa | Partner | Houston | 2004 | 2005 | NY | $1,095.00 |
| Latham & Watkins LLP | Hillebrand | M. | Thomas | Associate | Houston | 2014 | 2014 | TX | $1,095.00 |
| Shearman & Sterling LLP | Pashin | | Julia | Associate | Dallas | 2012 | 2012 | TX | $1,095.00 |
| Shearman & Sterling LLP | Sims | C. | Kelli | Associate | Houston | 2013 | 2013 | TX | $1,095.00 |
| Latham & Watkins LLP | White | E. | Monica | Associate | Houston | 2012 | 2012 | TX | $1,095.00 |
| Kirkland & Ellis LLP | Young | A. | Kenneth | Partner | Houston | 2013 | 2013 | TX | $1,095.00 |
| Baker Botts LLP | Prince | R. | James | Partner | Dallas | 1992 | 1992 | TX | $1,095.00 |
| Baker Botts LLP | Hooks | | Alieen | Partner | Austin | 1982 | 1982 | CO | $1,090.00 |
| Baker Botts LLP | Lawrence | B. | John | Partner | Dallas | 2006 | 2006 | TX | $1,090.00 |
| Kirkland & Ellis LLP | Walton | A. | Roxanne | Associate | Houston | 2015 | 2016 | TX | $1,085.00 |
| Hunton Andrews Kurth LLP | Hesse | | Gregory Getty | Partner | Dallas | 1988 | 1989 | TX | $1,085.00 |
| Hunton Andrews Kurth LLP | Marek | R. | Brian | Partner | Dallas | 1987 | 1987 | TX | $1,085.00 |
| Hunton Andrews Kurth LLP | McGeoch | G. | Alexander | Partner | Dallas | 1985 | 1985 | TX | $1,085.00 |
| Hunton Andrews Kurth LLP | Schmitt | J. | Gregory | Partner | Dallas | 1992 | 1992 | IL | $1,085.00 |
| Sheppard, Mullin, Richter & Hampton LLP | Hoggan | C. | Jason | Associate | Dallas | 2012 | 2012 | TX | $1,085.00 |
| Kirkland & Ellis LLP | Barnes | A. | Ben | Partner | Dallas | 2012 | 2012 | TX | $1,080.00 |
| Kirkland & Ellis LLP | Barnes | A. | Ben | Partner | Dallas | 2012 | 2012 | TX | $1,080.00 |
| McDermott Will & Emery LLP | Helt | A. | Marcus | Partner | Dallas | 2000 | 2000 | TX | $1,080.00 |
| Norton Rose Fulbright | Kuntz | | Stephen | Partner | Houston | 1984 | 1984 | TX | $1,080.00 |
| Foley & Lardner LLP | O'Neil | | Holland | Partner | Dallas | 1987 | 1987 | AZ | $1,080.00 |
| Weil, Gotshal & Manges LLP | Bailey | Scott | E. | Associate | Dallas | 2014 | 2014 | TX | $1,075.00 |
| Weil, Gotshal & Manges LLP | Bonhamgregory | Gayle | Veronica | Associate | Dallas | 2015 | 2016 | TX | $1,075.00 |
| Sidley Austin LLP | Bruce | Banks | Robert | Partner | Dallas | 2008 | 2008 | NY | $1,075.00 |
| Weil, Gotshal & Manges LLP | Martin | C. | Robert | Associate | Dallas | 2015 | 2015 | TX | $1,075.00 |
| Weil, Gotshal & Manges LLP | Rutherford | | Jake Ryan | Associate | Dallas | 2016 | 2016 | TX | $1,075.00 |
| Kirkland & Ellis LLP | Acuff | C. | Victoria | Associate | Dallas | 2016 | 2016 | TX | $1,070.00 |
| Kirkland & Ellis LLP | Allen | | Noah | Associate | Dallas | 2015 | 2015 | NC | $1,070.00 |
| Kirkland & Ellis LLP | Athey | T. | Mitchell | Associate | Houston | 2017 | 2017 | TX | $1,070.00 |
| Kirkland & Ellis LLP | Bielinski | | Laura | Associate | Houston | 2016 | 2016 | TX | $1,070.00 |
| Kirkland & Ellis LLP | Cooper | | Dustin | Associate | Austin | 2017 | 2017 | LA | $1,070.00 |
| Kirkland & Ellis LLP | Doughty | B. | Mahalia | Associate | Houston | 2015 | 2016 | NY | $1,070.00 |
| Kirkland & Ellis LLP | Edwards | D. | Juliesa | Associate | Dallas | 2016 | 2016 | TX | $1,070.00 |
| Kirkland & Ellis LLP | Long | R. | James | Associate | Houston | 2017 | 2017 | TX | $1,070.00 |
| Kirkland & Ellis LLP | Lowery | | Caleb | Associate | Houston | 2016 | 2017 | TX | $1,070.00 |
| Norton Rose Fulbright | Miller | S. | Mark | Partner | Houston | 1986 | 1986 | WA | $1,070.00 |
| Kirkland & Ellis LLP | Noor | M. | Aisha | Associate | Dallas | 2017 | 2017 | TX | $1,070.00 |
| Kirkland & Ellis LLP | Poorman | J. | Callie | Associate | Dallas | 2017 | 2017 | TX | $1,070.00 |
| Kirkland & Ellis LLP | Savrick | J. | Zachary | Associate | Houston | 2017 | 2017 | NY | $1,070.00 |
| Baker Botts LLP | Stover | M. | Andrea | Partner | Austin | 2004 | 2004 | TX | $1,070.00 |
| Kirkland & Ellis LLP | Walton | A. | Roxanne | Associate | Houston | 2015 | 2016 | TX | $1,070.00 |
| Kirkland & Ellis LLP | Williamson | A. | Michelle | Associate | Houston | 2017 | 2017 | TX | $1,070.00 |
| Baker Botts LLP | Rubenstein | B. | Jonathan | Partner | Dallas | 2002 | 2002 | TX | $1,070.00 |
| Kirkland & Ellis LLP | Barnes | A. | Ben | Partner | Dallas | 2012 | 2012 | TX | $1,065.00 |
| Jackson Walker LLP | Dethrow | | Brian | Partner | Houston | 1983 | 1983 | TX | $1,065.00 |
| Faegre Drinker Biddle & Reath LLP | Slusher | P. | Vincent | Partner | Dallas | 1985 | 1985 | LA | $1,065.00 |
| Gibson, Dunn & Crutcher LLP | Mehta | A. | Aanand | Associate | San Antonio | 2012 | 2012 | OH | $1,060.00 |
| Baker Botts LLP | Barkley | H. | James | Partner | Dallas | 1993 | 1993 | TX | $1,055.00 |
| Reed Smith LLP | Kyle | G. | Alfred | Partner | Dallas | 1995 | 1995 | TX | $1,055.00 |
| Jones Day | Prieto | B. | Dan | Partner | Dallas | 2000 | 2000 | IL | $1,050.00 |
| Jones Day | Rasmussen | W. | Mark | Partner | Dallas | 2005 | 2006 | NY | $1,050.00 |
| Milbank LLP | Shah | P. | Shivani | Associate | Dallas | 2015 | 2015 | TX | $1,050.00 |
| Shearman & Sterling LLP | Charles | | Alix | Associate | Houston | 2016 | 2016 | TX | $1,045.00 |
| Shearman & Sterling LLP | Fields | D. | Jacob | Associate | Austin | 2014 | 2015 | NY | $1,045.00 |
| Kirkland & Ellis LLP | Fombonne | G. | Jonathan | Partner | Houston | 2012 | 2014 | NY | $1,045.00 |
| Shearman & Sterling LLP | Hansard | | Catharine | Associate | Houston | 2016 | 2016 | TX | $1,045.00 |
| Shearman & Sterling LLP | Staine | R. | Richard | Associate | Houston | 2015 | 2015 | TX | $1,045.00 |
| Hogan Lovells LLP | Adams | P. | Jennifer | Partner | Houston | 2002 | 2002 | TX | $1,040.00 |
| Weil, Gotshal & Manges LLP | Bailey | Scott | E. | Associate | Dallas | 2014 | 2014 | TX | $1,040.00 |
| Weil, Gotshal & Manges LLP | Bonhamgregory | Gayle | Veronica | Associate | Dallas | 2015 | 2016 | TX | $1,040.00 |
| Weil, Gotshal & Manges LLP | Fubara | E. | Samuel | Associate | Dallas | 2015 | 2015 | TX | $1,040.00 |
| Weil, Gotshal & Manges LLP | Miller | L. | Ronald | Associate | Dallas | 2016 | 2016 | TX | $1,040.00 |
| Weil, Gotshal & Manges LLP | Rutherford | | Jake Ryan | Associate | Dallas | 2016 | 2016 | TX | $1,040.00 |
| Weil, Gotshal & Manges LLP | Xu | | Wei | Associate | Dallas | 2016 | 2016 | IL | $1,040.00 |
| Sheppard, Mullin, Richter & Hampton LLP | Gersten | G. | Steven | Associate | Dallas | 2013 | 2013 | TX | $1,040.00 |
| Latham & Watkins LLP | Pandya | K. | Om | Associate | Houston | 2015 | 2015 | TX | $1,035.00 |
| Latham & Watkins LLP | Sellner | R. | Michael | Associate | Houston | 2015 | 2015 | TX | $1,035.00 |
| Latham & Watkins LLP | Sorensen | S. | Gregory | Associate | Houston | 2014 | 2014 | TX | $1,035.00 |
| Latham & Watkins LLP | Gelfand | T. | Benjamin | Associate | Houston | 2015 | 2015 | TX | $1,028.00 |
| Kirkland & Ellis LLP | Chadderdon | E. | Jack | Associate | Houston | 2018 | 2018 | TX | $1,025.00 |

| Valeo Partners Attorney Hourly Rate and AFA Database - 2021 Texas Partners and Associates Rates (data as of June 24, 2022) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm | Last Name | Middle Name | First Name | Position | City | Grad Year | Bar Year | Bar State | 2021 Standard Rate |
| Kirkland & Ellis LLP | Croft | | Lauren | Associate | Houston | 2018 | 2018 | TX | $1,025.00 |
| Sidley Austin LLP | Foley | G. | Patrick | Associate | Dallas | 2011 | 2013 | IL | $1,025.00 |
| Kirkland & Ellis LLP | Kowert | B. | Weston | Associate | Houston | 2018 | 2018 | TX | $1,025.00 |
| Latham & Watkins LLP | Rowe | J. | Michael | Associate | Houston | 2016 | 2016 | TX | $1,025.00 |
| Sidley Austin LLP | Walker | B. | Matthew | Associate | Houston | 2010 | 2011 | NY | $1,025.00 |
| Sidley Austin LLP | Fishel | | Michael | Associate | Houston | 2012 | 2012 | TX | $1,025.00 |
| Hunton Andrews Kurth LLP | Austin | Scott | L. | Partner | Dallas | 1986 | 1986 | TX | $1,020.00 |
| McGuireWoods LLP | Walker-Suchyta | M. | Janice | Partner | Houston | 1990 | 1991 | MI | $1,015.00 |
| Sheppard, Mullin, Richter & Hampton LLP | Clark | E. | Jonathan | Associate | Dallas | 2009 | 2009 | TX | $1,015.00 |
| McDermott Will & Emery LLP | Gerber | A. | Jane | Associate | Dallas | 2014 | 2014 | TX | $1,015.00 |
| McDermott Will & Emery LLP | Gerber | A. | Jane | Associate | Dallas | 2014 | 2014 | TX | $1,010.00 |
| Baker Botts LLP | Burns | | Luke | Associate | Houston | 2011 | 2011 | TX | $1,005.00 |
| Reed Smith LLP | Scharnberg | Jason | Ronald | Partner | Houston | 2006 | 2006 | TX | $1,005.00 |
| Baker Botts LLP | O'Brien | E. | Thomas | Partner | Dallas | 2004 | 2004 | TX | $1,005.00 |
| Latham & Watkins LLP | Rowe | J. | Michael | Associate | Houston | 2016 | 2016 | TX | $1,003.00 |
| Squire Patton Boggs | McRoberts | A. | Travis | Associate | Dallas | 2008 | 2009 | DE | $1,000.00 |
| Jones Day | Rubin | A. | Kelly | Associate | Dallas | 2012 | 2013 | NY | $1,000.00 |
| Jones Day | Wall | L. | Katie | Partner | Dallas | 2009 | 2009 | TX | $1,000.00 |
| Kirkland & Ellis LLP | Athey | T. | Mitchell | Associate | Houston | 2017 | 2017 | TX | $995.00 |
| Kirkland & Ellis LLP | Cavanaugh | D. | Kate | Associate | Houston | 2017 | 2017 | TX | $995.00 |
| Kirkland & Ellis LLP | Chadderdon | E. | Jack | Associate | Houston | 2018 | 2018 | TX | $995.00 |
| Kirkland & Ellis LLP | D'Cruz | A. | James | Associate | Dallas | 2017 | 2017 | FL | $995.00 |
| Latham & Watkins LLP | Flynn | T. | Brian | Associate | Houston | 2016 | 2016 | TX | $995.00 |
| Kirkland & Ellis LLP | Hagerman | A. | Angela | Associate | Houston | 2015 | 2015 | NC | $995.00 |
| Shearman & Sterling LLP | Harding | C. | Molly | Associate | Houston | 2015 | 2015 | VA | $995.00 |
| Shearman & Sterling LLP | Kaufman | B. | Erin | Associate | Houston | 2018 | 2018 | TX | $995.00 |
| Kirkland & Ellis LLP | Lackey | R. | Steven | Associate | Houston | 2017 | 2017 | TX | $995.00 |
| Kirkland & Ellis LLP | Long | R. | James | Associate | Houston | 2017 | 2017 | TX | $995.00 |
| Haynes and Boone, LLP | Martin | | Ernest | Partner | Dallas | 1987 | 1988 | TX | $995.00 |
| Kirkland & Ellis LLP | McCord | E. | Jenna | Associate | Houston | 2017 | 2017 | TX | $995.00 |
| Kirkland & Ellis LLP | Meraia | A. | Emily | Associate | Houston | 2018 | 2018 | IL | $995.00 |
| Simpson Thacher & Bartlett LLP | Mvula | | Minzala | Associate | Houston | 2018 | 2018 | TX | $995.00 |
| Latham & Watkins LLP | Neet | F. | Madeleine | Associate | Houston | 2016 | 2016 | TX | $995.00 |
| Kirkland & Ellis LLP | Noor | M. | Aisha | Associate | Dallas | 2017 | 2017 | TX | $995.00 |
| Kirkland & Ellis LLP | Poorman | J. | Callie | Associate | Dallas | 2017 | 2017 | TX | $995.00 |
| Kirkland & Ellis LLP | Shah | S. | Shainee | Associate | Houston | 2015 | 2016 | NY | $995.00 |
| Latham & Watkins LLP | Traylor | R. | Jack | Associate | Houston | 2016 | 2016 | TX | $995.00 |
| Kirkland & Ellis LLP | Vaunder | M. | Edward | Associate | Houston | 2017 | 2017 | TX | $995.00 |
| Kirkland & Ellis LLP | Weissler | | Logan | Associate | Houston | 2018 | 2018 | TX | $995.00 |
| Kirkland & Ellis LLP | Williamson | A. | Michelle | Associate | Houston | 2017 | 2017 | TX | $995.00 |
| Latham & Watkins LLP | Zottnick | | Kelsey | Associate | Houston | 2016 | 2016 | TX | $995.00 |
| Hunton Andrews Kurth LLP | Davidson | A. | Timothy | Partner | Houston | 1999 | 1999 | TX | $990.00 |
| White & Case LLP | Muskus | E. | Luisa | Associate | Houston | 2014 | 2014 | TX | $990.00 |
| Latham & Watkins LLP | Lee | Hyun | Dong | Associate | Houston | 2016 | 2016 | TX | $986.00 |
| Baker Botts LLP | Brooker | A. | Katherine | Associate | Houston | 2012 | 2012 | TX | $985.00 |
| Weil, Gotshal & Manges LLP | Bunch | Nicole | Brittany | Associate | Dallas | 2017 | 2017 | TX | $985.00 |
| Weil, Gotshal & Manges LLP | Luster | | Courtney | Associate | Dallas | 2018 | 2018 | TX | $985.00 |
| Weil, Gotshal & Manges LLP | Simmons | | Kevin | Associate | Dallas | 2018 | 2018 | TX | $985.00 |
| Weil, Gotshal & Manges LLP | Vinson | Blaine | Elizabeth | Associate | Dallas | 2018 | 2018 | TX | $985.00 |
| Latham & Watkins LLP | Wood | E. | Christopher | Associate | Houston | 2016 | 2016 | TX | $984.00 |
| Baker Botts LLP | Lawrence | B. | John | Partner | Dallas | 2006 | 2006 | TX | $980.00 |
| Foley & Lardner LLP | Murray | | Todd | Partner | Dallas | 1995 | 1995 | TX | $980.00 |
| Paul Hastings LLP | Wilson | | Mack | Associate | Houston | 2016 | 2016 | TX | $980.00 |
| Norton Rose Fulbright | Agrons | | Joshua | Partner | Houston | 1983 | 1984 | TX | $975.00 |
| Jackson Walker LLP | Moore | | Steven | Partner | San Antonio | 1988 | 1988 | TX | $975.00 |
| Parkins & Rubio LLP | Parkins | M. | Lenard | Partner | Houston | 1976 | 1976 | TX | $975.00 |
| Jones Day | Rush | S. | Amanda | Associate | Dallas | 2011 | 2011 | TX | $975.00 |
| DLA Piper LLP (US) | Zollinger | D. | Andrew | Associate | Dallas | 2009 | 2009 | TX | $975.00 |
| DLA Piper LLP (US) | Zollinger | | Andy | Associate | Dallas | 2009 | 2009 | TX | $975.00 |
| Vinson & Elkins LLP | Klein | J. | Eric | Partner | Dallas | 2003 | 2003 | TX | $975.00 |
| Sidley Austin LLP | Priest | A. | Chelsea | Associate | Houston | 2015 | 2016 | TX | $970.00 |
| Kirkland & Ellis LLP | Shah | S. | Shainee | Associate | Houston | 2015 | 2016 | NY | $970.00 |
| Kirkland & Ellis LLP | Athey | T. | Mitchell | Associate | Houston | 2017 | 2017 | TX | $965.00 |
| Baker Botts LLP | Henderson | Bryan | J. | Partner | Dallas | 2010 | 2011 | TX | $965.00 |
| Baker Botts LLP | Stover | M. | Andrea | Partner | Austin | 2004 | 2004 | TX | $965.00 |
| Baker Botts LLP | Rubenstein | B. | Jonathan | Partner | Dallas | 2002 | 2002 | TX | $960.00 |
| Norton Rose Fulbright | Schroeder | A. | Todd | Partner | Dallas | 2000 | 2000 | AL | $960.00 |
| Norton Rose Fulbright | Schroeder | S. | Todd | Partner | Dallas | 2000 | 2000 | TX | $960.00 |
| King & Spalding LLP | Bailey | D. | Melvin | Partner | Austin | 1987 | 1987 | TX | $955.00 |
| Paul Hastings LLP | Barnes | | Chanse | Associate | Houston | 2017 | 2017 | TX | $955.00 |
| Paul Hastings LLP | Wilson | | Mack | Associate | Houston | 2016 | 2016 | TX | $955.00 |
| Jackson Walker LLP | Cavenaugh | D. | Matthew | Partner | Houston | 2007 | 2008 | TX | $950.00 |
| Holland & Knight LLP | Davis | | Barry | Partner | Houston | 1984 | 1984 | TX | $950.00 |
| Norton Rose Fulbright | Badcock | P. | William | Associate | Dallas | 2015 | 2015 | TX | $950.00 |
| Kirkland & Ellis LLP | Avery | | Xavier | Associate | Houston | 2017 | 2018 | OK | $945.00 |
| Kirkland & Ellis LLP | D'Cruz | A. | James | Associate | Dallas | 2017 | 2017 | FL | $945.00 |
| Shearman & Sterling LLP | Harding | C. | Molly | Associate | Houston | 2015 | 2015 | VA | $945.00 |
| Kirkland & Ellis LLP | Meraia | A. | Emily | Associate | Houston | 2018 | 2018 | IL | $945.00 |
| Hunton Andrews Kurth LLP | Robertson | B. | Daryl | Partner | Dallas | 1979 | 1979 | TX | $945.00 |
| McDermott Will & Emery LLP | Burner | | Jase | Associate | Austin | 2016 | 2016 | TX | $945.00 |
| Baker Botts LLP | Burcat | E. | Leah | Associate | Houston | 2014 | 2014 | TX | $940.00 |
| White & Case LLP | Clausen | | Neil | Associate | Houston | 2016 | 2016 | TX | $940.00 |
| White & Case LLP | Craft | K. | Hannah | Associate | Houston | 2016 | 2017 | TX | $940.00 |
| Winston & Strawn LLP | Smolij | D. | Benjamin | Associate | Houston | 2013 | 2013 | TX | $935.00 |
| Sidley Austin LLP | Abdul-Jabbar | | Mustafa | Associate | Dallas | 2016 | 2016 | TX | $930.00 |
| Sidley Austin LLP | Brannan | C. | John | Associate | Dallas | 2016 | 2016 | TX | $930.00 |
| Latham & Watkins LLP | Fin | | Max | Associate | Houston | 2017 | 2017 | TX | $930.00 |
| Latham & Watkins LLP | Lee | Kyoung | Hye | Associate | Houston | 2017 | 2017 | TX | $930.00 |
| Sidley Austin LLP | Marshall | | Hannah | Associate | Dallas | 2016 | 2016 | TX | $930.00 |
| Sidley Austin LLP | Miller | Leigh | Jeri | Associate | Dallas | 2016 | 2016 | TX | $930.00 |
| Norton Rose Fulbright | Boland | L. | Jason | Partner | Houston | 2003 | 2003 | TX | $920.00 |
| Norton Rose Fulbright | Boland | L. | Jason | Equity Partner | Houston | 2003 | 2003 | TX | $920.00 |

| Firm | Last Name | Middle Name | First Name | Position | City | Grad Year | Bar Year | Bar State | 2021 Standard Rate |
|---|---|---|---|---|---|---|---|---|---|
| White & Case LLP | Moran | A. | Carlos | Associate | Houston | 2004 | 2004 | Mexico | $920.00 |
| Baker Botts LLP | Colagiovanni | | Joseph | Partner | Houston | 1982 | 1982 | MO | $915.00 |
| Sheppard, Mullin, Richter & Hampton LLP | Cottrell | L. | Amanda | Partner | Dallas | 2008 | 2008 | TX | $915.00 |
| Foley & Lardner LLP | Helt | | Marcus | Partner | Dallas | 2000 | 2000 | MO | $915.00 |
| Foley & Lardner LLP | Helt | A. | Marcus | Partner | Dallas | 2000 | 2000 | TX | $915.00 |
| McGuireWoods LLP | Liggins | | Demetra | Partner | Houston | 2000 | 2000 | TX | $915.00 |
| Greenberg Traurig LLP | Stratton | Mark | C. | Equity Partner | Austin | 1989 | 1990 | TX | $915.00 |
| McGuireWoods LLP | Young | Y. | Phyllis | Partner | Houston | 2001 | 2001 | TX | $915.00 |
| McDermott Will & Emery LLP | Helt | A. | Marcus | Partner | Dallas | 2000 | 2000 | TX | $915.00 |
| McDermott Will & Emery LLP | Gerber | A. | Jane | Associate | Dallas | 2014 | 2014 | TX | $910.00 |
| Baker Botts LLP | Hahn | H. | Jordan | Associate | Dallas | 2015 | 2015 | TX | $910.00 |
| Baker McKenzie | Hahn | H. | Jordan | Associate | Dallas | 2015 | 2015 | TX | $910.00 |
| Reed Smith LLP | Johansen | L. | Mark | Partner | Dallas | 1986 | 1987 | TX | $905.00 |
| Foley & Lardner LLP | Melko | | John | Partner | Houston | 1984 | 1984 | TX | $905.00 |
| Kirkland & Ellis LLP | Shelton | | Scott | Associate | Houston | 2011 | 2011 | TX | $905.00 |
| McDermott Will & Emery LLP | Oskoui | | Nickou | Associate | Dallas | 2009 | 2009 | IL | $905.00 |
| Norton Rose Fulbright | Gamache | K. | Caileen | Partner | Houston | 2008 | 2008 | ME | $900.00 |
| McDermott Will & Emery LLP | Helt | A. | Marcus | Partner | Dallas | 2000 | 2000 | TX | $900.00 |
| Foley & Lardner LLP | O'Neil | | Holland | Partner | Dallas | 1987 | 1987 | AZ | $900.00 |
| Norton Rose Fulbright | Perloff | H. | Saul | Partner | San Antonio | 1991 | 1991 | CA | $900.00 |
| Norton Rose Fulbright | Ratliff | | Benjamin | Partner | Dallas | 2004 | 2005 | NY | $900.00 |
| Quinn Emanuel Urquhart & Sullivan, LLP | Tomasco | B. | Patricia | Partner | Houston | 1988 | 1988 | TX | $900.00 |
| Cole Schotz P.C. | Warner | D. | Michael | Equity Partner | Houston | 1984 | 1984 | CA | $900.00 |
| Pachulski Stang Ziehl & Jones LLP | Warner | D. | Michael | Equity Partner | Houston | 1984 | 1984 | CA | $900.00 |
| Norton Rose Fulbright | Gluck | W. | Kristian | Partner | Dallas | 2001 | 2001 | NC | $895.00 |
| Akin Gump Strauss Hauer & Feld LLP | Hiner | | Chance | Associate | Dallas | 2017 | 2017 | TX | $895.00 |
| Weil, Gotshal & Manges LLP | James | | Hillarie | Associate | Dallas | 2018 | 2018 | TX | $895.00 |
| Weil, Gotshal & Manges LLP | Luster | | Courtney | Associate | Dallas | 2018 | 2018 | TX | $895.00 |
| Norton Rose Fulbright | Parker | M. | Michael | Partner | San Antonio | 1993 | 1993 | TX | $895.00 |
| Weil, Gotshal & Manges LLP | Simmons | M. | Kevin | Partner | Dallas | 2018 | 2018 | TX | $895.00 |
| PricewaterhouseCoopers LLP | Simmons | M. | Kevin | Associate | Dallas | 2018 | 2018 | TX | $895.00 |
| Weil, Gotshal & Manges LLP | Sommers | | Mary | Associate | Dallas | 2018 | 2018 | TX | $895.00 |
| Weil, Gotshal & Manges LLP | Vinson | Blaine | Elizabeth | Associate | Dallas | 2018 | 2018 | TX | $895.00 |
| Norton Rose Fulbright | Mackillop | D. | Katherine | Partner | Houston | 1982 | 1983 | TX | $890.00 |
| Greenberg Traurig LLP | Duewall | A. | Craig | Equity Partner | Austin | 1999 | 2000 | TX | $885.00 |
| McDermott Will & Emery LLP | Green | Elena | Debbie | Partner | Dallas | 2009 | 2005 | NY | $885.00 |
| Perkins Coie LLP | Hardin | R. | John | Partner | Dallas | 1999 | 1996 | TX | $885.00 |
| Sidley Austin LLP | Quejada | | Maegan | Associate | Houston | 2017 | 2017 | TX | $885.00 |
| Hunton Andrews Kurth LLP | Rovira | | Joseph | Partner | Houston | 2008 | 2008 | TX | $885.00 |
| Sidley Austin LLP | Archanjo | M. | Fabricio | Associate | Dallas | 2015 | 2016 | NY | $885.00 |
| Sheppard, Mullin, Richter & Hampton LLP | Ray | M. | Shilpa | Associate | Houston | 2010 | 2010 | TX | $885.00 |
| Latham & Watkins LLP | Constantino | J. | Dominick | Associate | Houston | 2018 | 2018 | TN | $880.00 |
| Baker Botts LLP | Doherty | T. | Kyle | Associate | Houston | 2016 | 2016 | TX | $880.00 |
| Latham & Watkins LLP | Fawcett | | Emily | Associate | Houston | 2018 | 2020 | TX | $880.00 |
| Foley & Lardner LLP | Fergason | D. | Jane | Partner | Dallas | 1981 | 1982 | TX | $880.00 |
| Baker Botts LLP | Lill | J. | Landon | Associate | Austin | 2014 | 2014 | TX | $880.00 |
| Holland & Knight LLP | Rosenberg | M. | David | Partner | Dallas | 1984 | 1984 | TX | $880.00 |
| Baker Botts LLP | Caballero | | Josue | Associate | Dallas | 2012 | 2012 | TX | $880.00 |
| Kirkland & Ellis LLP | Allen | J. | Andrew | Associate | Houston | 2018 | 2018 | TX | $875.00 |
| Winston & Strawn LLP | Arbaugh | L. | Natalie | Partner | Dallas | 2001 | 2001 | TX | $875.00 |
| Kirkland & Ellis LLP | Atmar | | Christopher | Associate | Houston | 2018 | 2018 | TX | $875.00 |
| Kirkland & Ellis LLP | Bate | | Isaac | Associate | Houston | 2018 | 2018 | TX | $875.00 |
| Kirkland & Ellis LLP | Chadderdon | E. | Jack | Associate | Houston | 2018 | 2018 | TX | $875.00 |
| Reed Smith LLP | Cooper | James | J. | Partner | Houston | 1984 | 1984 | TX | $875.00 |
| Kirkland & Ellis LLP | Croft | | Lauren | Associate | Houston | 2018 | 2018 | TX | $875.00 |
| Kirkland & Ellis LLP | Elliott | S. | Austin | Associate | Austin | 2018 | 2018 | TX | $875.00 |
| Kirkland & Ellis LLP | Hoffman | | Maggie | Associate | Houston | 2018 | 2018 | TX | $875.00 |
| Kirkland & Ellis LLP | Kirksey | J. | Daniel | Associate | Houston | 2018 | 2018 | TX | $875.00 |
| Kirkland & Ellis LLP | Schlinkert | J.A. | Michael | Associate | Dallas | 2018 | 2018 | TX | $875.00 |
| Kirkland & Ellis LLP | Shelton | | Scott | Associate | Houston | 2011 | 2011 | TX | $875.00 |
| Kirkland & Ellis LLP | Weissler | | Logan | Associate | Houston | 2018 | 2018 | TX | $875.00 |
| Kirkland & Ellis LLP | Winsauer | J. | Hunter | Associate | Dallas | 2018 | 2018 | TX | $875.00 |
| Holland & Knight LLP | Binns | Daniel | Gregory | Partner | Dallas | 2000 | 2000 | TX | $870.00 |
| Kirkland & Ellis LLP | Christian | | John | Associate | Dallas | 2018 | 2018 | TX | $865.00 |
| Kirkland & Ellis LLP | Degelia | D. | Gabrielle | Associate | Houston | 2019 | 2019 | TX | $865.00 |
| Baker & Hostetler LLP | English | John | W. | Partner | Houston | 1972 | 1972 | LA | $865.00 |
| Sheppard, Mullin, Richter & Hampton LLP | Hall | L. | Evan | Associate | Dallas | 2017 | 2017 | TX | $860.00 |
| Baker & Hostetler LLP | Dimitroff | D. | Sashe | Partner | Houston | 1992 | 1992 | TX | $855.00 |
| Norton Rose Fulbright | Lewis | C. | Edward | Partner | Houston | 1992 | 1993 | TX | $855.00 |
| Eversheds Sutherland | Sherrill | D. | Mark | Partner | Houston | 1999 | 1999 | VA | $855.00 |
| Paul Hastings LLP | Wilson | | Mack | Associate | Houston | 2016 | 2016 | TX | $855.00 |
| Reed Smith LLP | Alaniz | J. | Omar | Partner | Dallas | 2003 | 2003 | TX | $850.00 |
| Reed Smith LLP | Alaniz | J. | Omar | Equity Partner | Dallas | 2003 | 2003 | TX | $850.00 |
| Bailey & Glasser LLP | Bell | R. | Robert | Partner | Dallas | 1993 | 1993 | TX | $850.00 |
| Latham & Watkins LLP | Bentley | Samuel | W. | Associate | Houston | 2018 | 2018 | TX | $850.00 |
| Foley & Lardner LLP | Helt | A. | Marcus | Partner | Dallas | 2000 | 2000 | TX | $850.00 |
| Baker & Hostetler LLP | Hunsaker | C. | Matthew | Partner | Dallas | 2004 | 2005 | TX | $850.00 |
| Latham & Watkins LLP | Snodgrass | | Matthew | Associate | Houston | 2018 | 2018 | TX | $850.00 |
| Bailey & Glasser LLP | Turner | G. | John | Partner | Houston | 1989 | 1989 | TX | $850.00 |
| Norton Rose Fulbright | Pinkerton | G. | Trevor | Partner | Houston | 2010 | 2010 | TX | $845.00 |
| Norton Rose Fulbright | Van Dyk | J. | Katie | Partner | Austin | 2012 | 2012 | TX | $845.00 |
| Latham & Watkins LLP | Wang | Ruixue | Kate | Associate | Houston | 2018 | 2018 | TX | $843.00 |
| Norton Rose Fulbright | Bruner | B. | Robert | Partner | Houston | 2007 | 2008 | TX | $840.00 |
| Norton Rose Fulbright | Price | P. | Andrew | Partner | Houston | 1997 | 1997 | TX | $840.00 |
| Kirkland & Ellis LLP | Christian | | John | Associate | Dallas | 2018 | 2018 | TX | $835.00 |
| White & Case LLP | Diaz Sordo | | Carlos Ramon | Associate | Houston | 2013 | 2014 | Mexico | $835.00 |
| Jackson Walker LLP | Freeman | C. | Elizabeth | Partner | Houston | 1998 | 1998 | TX | $835.00 |
| Foley & Lardner LLP | Hoffman | H. | Carrie | Partner | Dallas | 1993 | 1993 | TX | $835.00 |
| Kirkland & Ellis LLP | Jones | | Grant | Associate | Houston | 2009 | 2009 | TX | $835.00 |
| White & Case LLP | Morgan | J. | Shelby | Associate | Houston | 2016 | 2016 | TX | $835.00 |
| Norton Rose Fulbright | Braden | A. | Paul | Partner | Dallas | 1989 | 1989 | TX | $830.00 |
| Norton Rose Fulbright | Drake | Paul | Scott | Partner | Dallas | 2000 | 2000 | TX | $830.00 |

| Firm | Last Name | Middle Name | First Name | Position | City | Grad Year | Bar Year | Bar State | 2021 Standard Rate |
|------|-----------|-------------|------------|----------|------|-----------|----------|-----------|--------------------|
| Sheppard, Mullin, Richter & Hampton LLP | Gersten | G. | Steven | Associate | Dallas | 2013 | 2013 | TX | $830.00 |
| Hunton Andrews Kurth LLP | McHugh | C. | Darren | Partner | Austin | 2008 | 2008 | CO | $830.00 |
| McDermott Will & Emery LLP | Perry | T. | Shelby | Associate | Dallas | 2018 | 2018 | TX | $830.00 |
| Foley & Lardner LLP | Abbott | | Michael | Partner | Houston | 1980 | 1980 | TX | $825.00 |
| Reed Smith LLP | Aurzada | M. | Keith | Partner | Dallas | 1996 | 1996 | CO | $825.00 |
| Jackson Walker LLP | Cavenaugh | D. | Matthew | Partner | Houston | 2007 | 2008 | TX | $825.00 |
| Shearman & Sterling LLP | Doyle | J. | Timothy | Associate | Dallas | 2019 | 2019 | TX | $825.00 |
| Shearman & Sterling LLP | Frapolli | | Domenic | Associate | Dallas | 2019 | 2019 | TX | $825.00 |
| Shearman & Sterling LLP | Frappolli | | Domenic | Associate | Dallas | 2019 | 2019 | TX | $825.00 |
| Jones Day | Gabhawala | | Sweta | Associate | Dallas | 2005 | 2005 | India | $825.00 |
| Shearman & Sterling LLP | Jaksa | | Kyle | Associate | Dallas | 2020 | 2020 | TX | $825.00 |
| McDermott Will & Emery LLP | Perry | T. | Shelby | Associate | Dallas | 2018 | 2018 | TX | $825.00 |
| Husch Blackwell LLP | Davis | Louis | Scott | Partner | Dallas | 1987 | 1987 | TX | $825.00 |
| Haynes and Boone, LLP | Thorne | Conant | Leslie | Partner | Austin | 2004 | 2004 | TX | $825.00 |
| Hunton Andrews Kurth LLP | Buoni | W. | Joseph | Partner | Houston | 2009 | 2010 | TX | $820.00 |
| Reed Smith LLP | Mitchell | C. | Brian | Partner | Dallas | 2004 | 2004 | TX | $820.00 |
| Baker Botts LLP | Turner | D. | Matthew | Associate | Houston | 2015 | 2015 | TX | $820.00 |
| Reed Smith LLP | Cooley | C. | Michael | Partner | Dallas | 1999 | 2000 | NY | $815.00 |
| Sidley Austin LLP | Daggubati | R. | Deepika | Associate | Dallas | 2017 | 2017 | CA | $815.00 |
| Sidley Austin LLP | Hoffman | L. | Juliana | Associate | Dallas | 2017 | 2017 | TX | $815.00 |
| Norton Rose Fulbright | Turner | F. | Eliot | Partner | Houston | 2008 | 2008 | TX | $810.00 |
| McDermott Will & Emery LLP | Gerber | A. | Jane | Associate | Dallas | 2014 | 2014 | TX | $810.00 |
| Kirkland & Ellis LLP | Loyack | M. | Courtney | Associate | Houston | 2019 | 2019 | TX | $810.00 |
| Foley & Lardner LLP | Miller | R. | Terrell | Partner | Houston | 2004 | 2004 | TX | $810.00 |
| Foley & Lardner LLP | Murray | | Todd | Partner | Dallas | 1995 | 1995 | TX | $810.00 |
| Hunton Andrews Kurth LLP | Pidcock | C. | Brian | Partner | Houston | 2010 | 2010 | TX | $810.00 |
| Foley & Lardner LLP | Slovak | T. | Robert | Partner | Dallas | 1999 | 1999 | TX | $810.00 |
| Sheppard, Mullin, Richter & Hampton LLP | Salters | W. | Stacey | Associate | Dallas | 2016 | 2016 | TX | $810.00 |
| Foley & Lardner LLP | Lockhart | C. | Steven | Partner | Dallas | 2002 | 2002 | TX | $810.00 |
| Norton Rose Fulbright | Moore | J. | Gregory | Partner | Houston | 2006 | 2006 | TX | $805.00 |
| Holland & Knight LLP | Rangel | L. | Jennifer | Partner | Austin | 1995 | 1995 | TX | $801.00 |
| Jones Day | Colwell | L. | Ronald | Associate | Houston | 2015 | 2015 | CO | $800.00 |
| Hunton Andrews Kurth LLP | Dunn | Kaylan | M. | Partner | Houston | 2010 | 2011 | TX | $800.00 |
| Haynes and Boone, LLP | Norfleet | S. | Kelli | Partner | Houston | 2009 | 2009 | TX | $800.00 |
| Norton Rose Fulbright | Tapley | A. | Katherine | Partner | San Antonio | 2007 | 2007 | TX | $800.00 |
| Fish & Richardson P.C. | Ellis | Ryan | Michael | Associate | Dallas | 2010 | 2010 | MD | $795.00 |
| Shearman & Sterling LLP | Doyle | J. | Timothy | Associate | Dallas | 2019 | 2019 | TX | $795.00 |
| Shearman & Sterling LLP | Frappolli | | Domenic | Associate | Dallas | 2019 | 2019 | TX | $795.00 |
| Kirkland & Ellis LLP | Khan | | Yasin | Associate | Houston | 2020 | 2021 | TX | $795.00 |
| Kirkland & Ellis LLP | Owen | M. | Graham | Associate | Houston | 2015 | 2015 | NC | $795.00 |
| Kirkland & Ellis LLP | Tavlin | Sorensen | Zack | Associate | Houston | 2020 | 2020 | TX | $795.00 |
| Norton Rose Fulbright | Trahan | | Paul | Partner | Austin | 1997 | 1997 | TX | $795.00 |
| Baker Botts LLP | Kazlow | A. | Jordan | Associate | Dallas | 2016 | 2016 | TX | $790.00 |
| Baker Botts LLP | O'Brien | K. | Nicholas | Associate | Dallas | 2016 | 2016 | TX | $790.00 |
| Polsinelli PC | Talavera | | Henry | Equity Partner | Dallas | 1989 | 1989 | MD | $790.00 |
| Waller Lansden Dortch & Davis LLP | Taube | J. | Eric | Partner | Austin | 1983 | 1983 | TX | $790.00 |
| Akin Gump Strauss Hauer & Feld LLP | Garrett | N. | Lisa | Associate | Houston | 2017 | 2017 | TX | $785.00 |
| Akin Gump Strauss Hauer & Feld LLP | Hightower | H. | Christina | Associate | Houston | 2017 | 2017 | TX | $785.00 |
| Akin Gump Strauss Hauer & Feld LLP | Praestholm | | Amanda | Associate | Dallas | 2017 | 2017 | TX | $785.00 |
| Norton Rose Fulbright | Persson | | Emma | Associate | Dallas | 2018 | 2018 | TX | $785.00 |
| Norton Rose Fulbright | Manns | E. | Ryan | Partner | Dallas | 2003 | 2003 | TX | $780.00 |
| Locke Lord LLP | Niven | S. | Tammi | Partner | Houston | 2002 | 2002 | NE | $780.00 |
| Greenberg Traurig LLP | Burrer | D. | Karl | Equity Partner | Houston | 2003 | 2004 | TX | $775.00 |
| Foley & Lardner LLP | Helt | L. | Marcus | Partner | Dallas | 2000 | 2000 | TX | $775.00 |
| Baker & Hostetler LLP | Kristiansen | W. | Eric | Partner | Houston | 2000 | 2000 | TX | $775.00 |
| Parkins & Rubio LLP | Lee | S. | Kyung | Partner | Houston | 1984 | 1984 | TX | $775.00 |
| Jones Day | Da | | Guoping | Partner | Dallas | 2009 | 2009 | TX | $775.00 |
| Polsinelli PC | Boydston | N. | Elizabeth | Equity Partner | Dallas | 2007 | 2007 | TX | $774.00 |
| Weil, Gotshal & Manges LLP | Cloud | E. | Megan | Associate | Dallas | 2019 | 2019 | TX | $770.00 |
| Weil, Gotshal & Manges LLP | Gohary | | Sarah | Associate | Austin | 2019 | 2019 | TX | $770.00 |
| Norton Rose Fulbright | Hendrix | | Nicholas | Associate | Dallas | 2013 | 2013 | TX | $770.00 |
| Weil, Gotshal & Manges LLP | Keller | Todd | William | Associate | Dallas | 2020 | 2020 | TX | $770.00 |
| Weil, Gotshal & Manges LLP | Riles | R. | Richard | Associate | Dallas | 2019 | 2019 | TX | $770.00 |
| Weil, Gotshal & Manges LLP | Sierra | M. | Tristan | Associate | Houston | 2018 | 2019 | TX | $770.00 |
| Weil, Gotshal & Manges LLP | Ward | D. | Jenae | Associate | Dallas | 2019 | 2019 | TX | $770.00 |
| Greenberg Traurig LLP | Alozie | J. | Ibe | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Greenberg Traurig LLP | Bakare | S. | Nicole | Associate | Houston | 2006 | 2006 | TX | $765.00 |
| Norton Rose Fulbright | Barrera | A. | Mario | Partner | San Antonio | 1984 | 1984 | TX | $765.00 |
| Kirkland & Ellis LLP | Bassi | K. | Michael | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Kirkland & Ellis LLP | Chavez | | Evan | Associate | Austin | 2020 | 2020 | TX | $765.00 |
| Kirkland & Ellis LLP | Davis | R. | Dustin | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Kirkland & Ellis LLP | Flor | | Tony | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Kirkland & Ellis LLP | Ghubril | | Sami | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Kirkland & Ellis LLP | Hossain | | Ed | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Holland & Knight LLP | Liggins | L. | Demetra | Partner | Houston | 2000 | 2000 | TX | $765.00 |
| Kirkland & Ellis LLP | McMurray | E. | Madison | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Kirkland & Ellis LLP | McNamara | D. | Ryan | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Kirkland & Ellis LLP | McNulty | E. | Ryan | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Paul Hastings LLP | Milburn | A. | William | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Kirkland & Ellis LLP | Moawad | S. | Kristy | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Kirkland & Ellis LLP | Owen | M. | Graham | Associate | Houston | 2015 | 2015 | NC | $765.00 |
| Paul Hastings LLP | Roberts | M. | Max | Associate | Houston | 2019 | 2019 | TX | $765.00 |
| Kirkland & Ellis LLP | Shelton | | Scott | Associate | Houston | 2011 | 2011 | TX | $765.00 |
| Kirkland & Ellis LLP | Wetzeler | C. | Nicholas | Associate | Houston | 2020 | 2020 | TX | $765.00 |
| Norton Rose Fulbright | Schaefer | A. | Rafe | Associate | Houston | 2012 | 2012 | TX | $760.00 |
| McDermott Will & Emery LLP | Gerber | A. | Jane | Associate | Dallas | 2014 | 2014 | TX | $757.50 |
| Greenberg Traurig LLP | Burrer | D. | Karl | Equity Partner | Houston | 2003 | 2004 | TX | $755.00 |
| Latham & Watkins LLP | Standley | X. | Yakun | Associate | Houston | 2019 | 2019 | TX | $755.00 |
| Pillsbury Winthrop Shaw Pittman LLP | Weaver | | Adam | Associate | Houston | 2014 | 2014 | TX | $752.25 |
| Morgan, Lewis & Bockius LLP | Gonzalez | Padilla | Humberto | Partner | Houston | 2001 | 2003 | Mexico | $750.00 |
| Parkins & Rubio LLP | Lee | S. | Kyung | Partner | Houston | 1984 | 1984 | TX | $750.00 |
| Akerman LLP | Parham | W | David | Partner | Dallas | 1981 | 1981 | TX | $750.00 |

| Valeo Partners Attorney Hourly Rate and AFA Database - 2021 Texas Partners and Associates Rates (data as of June 24, 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Firm | Last Name | Middle Name | First Name | Position | City | Grad Year | Bar Year | Bar State | 2021 Standard Rate |
| Jackson Walker LLP | Peguero | M. | Kristhy | Partner | Houston | 2006 | 2006 | DE | $750.00 |
| Foley & Lardner LLP | Slovak | T. | Robert | Partner | Dallas | 1999 | 1999 | TX | $750.00 |
| Womble Bond Dickinson (US) LLP | Vittor | | Jose | Partner | Houston | 1989 | 1989 | Argentina | $750.00 |
| Pachulski Stang Ziehl & Jones LLP | Wallen | L. | Benjamin | Associate | Fort Worth | 2016 | 2016 | TX | $750.00 |
| Jackson Walker LLP | Bankler | R. | Chris | Partner | Dallas | 2009 | 2009 | TX | $745.00 |
| Kirkland & Ellis LLP | Benham | | Nicholas | Associate | Houston | 2020 | 2021 | TX | $745.00 |
| Seyfarth Shaw LLP | Coleman | M. | Jesse | Partner | Houston | 2007 | 2010 | TX | $745.00 |
| Kirkland & Ellis LLP | Degelia | D. | Gabrielle | Associate | Houston | 2019 | 2019 | TX | $745.00 |
| Kirkland & Ellis LLP | deLorimier | | Andrea | Associate | Dallas | 2020 | 2020 | TX | $745.00 |
| Kirkland & Ellis LLP | Lonvick | K. | Sarah | Associate | Houston | 2020 | 2021 | TX | $745.00 |
| Squire Patton Boggs | Mureen | | Jonathan | Partner | Dallas | 2007 | 2007 | TX | $745.00 |
| McDermott Will & Emery LLP | Perry | T. | Shelby | Associate | Dallas | 2018 | 2018 | TX | $745.00 |
| Kirkland & Ellis LLP | Womack | | Dustin | Associate | Houston | 2019 | 2019 | TX | $745.00 |
| Kilpatrick Townsend & Stockton LLP | Carew | J. | Patrick | Partner | Dallas | 2001 | 2001 | TX | $740.00 |
| Baker & Hostetler LLP | Kristiansen | W. | Eric | Partner | Houston | 2000 | 2000 | TX | $740.00 |
| Baker Botts LLP | Polivka | W. | Casey | Associate | Houston | 2018 | 2018 | TX | $740.00 |
| Davis Polk & Wardwell LLP | Zhang | | Helen | Associate | Dallas | | | | $740.00 |
| Akin Gump Strauss Hauer & Feld LLP | Carrillo | | Alan | Associate | Dallas | 2018 | 2018 | TX | $735.00 |
| Foley & Lardner LLP | Lockhart | C. | Steven | Partner | Dallas | 2002 | 2002 | TX | $735.00 |
| Eversheds Sutherland | Mendiola | | Lino | Partner | Austin | 1994 | 1994 | TX | $735.00 |
| Baker Botts LLP | Alexander | B. | Matthew | Associate | Houston | 2016 | 2016 | TX | $730.00 |
| White & Case LLP | Mondragon | | Daniela | Associate | Houston | 2018 | 2018 | TX | $730.00 |
| Norton Rose Fulbright | Verma | M. | Hersh | Associate | Houston | 2015 | 2015 | TX | $730.00 |
| Latham & Watkins LLP | Alvarado | Raul | Ricardo | Associate | Houston | 2019 | 2019 | TX | $725.00 |
| Pachulski Stang Ziehl & Jones LLP | Golden | W. | Steven | Associate | Houston | 2014 | 2015 | MD | $725.00 |
| Hunton Andrews Kurth LLP | Harper | L. | Ashley | Associate | Houston | 2008 | 2008 | TX | $725.00 |
| Latham & Watkins LLP | Johnson | | Whitley | Associate | Houston | 2019 | 2019 | TX | $725.00 |
| Foley & Lardner LLP | Scannell | Charles | Thomas | Partner | Dallas | 2009 | 2009 | TX | $725.00 |
| Cole Schotz P.C. | Walker | W. | James | Equity Partner | Dallas | 1985 | 1985 | TX | $725.00 |
| Hunton Andrews Kurth LLP | Scipioni | A. | Caitlin | Associate | Dallas | 2014 | 2014 | MA | $725.00 |
| Latham & Watkins LLP | Johnson | | Whitley | Associate | Houston | 2019 | 2019 | TX | $725.00 |
| Polsinelli PC | Boydston | N. | Elizabeth | Equity Partner | Dallas | 2007 | 2007 | TX | $721.00 |
| Foley & Lardner LLP | Jones | | Randall | Partner | Houston | 1983 | 1983 | TX | $720.00 |
| Foley & Lardner LLP | Newman | H. | Michael | Partner | Dallas | 1995 | 1995 | TX | $720.00 |
| Akin Gump Strauss Hauer & Feld LLP | Tandy | J. | Lewis | Associate | Dallas | 2019 | 2019 | TX | $717.00 |
| Sidley Austin LLP | Heighten | N. | Ellen | Associate | Dallas | 2019 | 2019 | TX | $715.00 |
| Sidley Austin LLP | Rognes | M. | Chandler | Associate | Dallas | 2019 | 2019 | TX | $715.00 |
| Sidley Austin LLP | Rozow Owolabi | L. | Hannah | Associate | Houston | 2019 | 2019 | TX | $715.00 |
| Reed Smith LLP | Chassman | John | Peter | Partner | Houston | 1993 | 1993 | TX | $713.43 |
| Foley & Lardner LLP | Helt | A. | Marcus | Partner | Dallas | 2000 | 2000 | TX | $710.00 |
| Fox Rothschild LLP | Monsour | A. | Trey | Partner | Dallas | 1989 | 1990 | TX | $710.00 |
| Duane Morris LLP | Thompson | | Brad | Partner | Austin | 2004 | 2004 | TX | $710.00 |
| Husch Blackwell LLP | Butler | Hamilton | Lynn | Partner | Austin | 1991 | 1991 | TX | $710.00 |
| Baker Botts LLP | Johnson | Holland | Mark | Associate | Dallas | 2017 | 2017 | TX | $705.00 |
| Akin Gump Strauss Hauer & Feld LLP | Miller | N. | Katlyne | Associate | Dallas | 2018 | 2018 | TX | $704.00 |
| Polsinelli PC | Billingsley | H. | James | Equity Partner | Dallas | 1993 | 1993 | TX | $702.00 |
| Polsinelli PC | Alexander | Turner | Sherri | Partner | Dallas | 1983 | 1983 | TX | $700.00 |
| Barnes & Thornburg LLP | Haloftis | D. | Douglas | Partner | Dallas | 1987 | 1987 | TX | $700.00 |
| Jackson Walker LLP | Howell | A. | Richard | Partner | Houston | 2008 | 2008 | TX | $700.00 |
| Akin Gump Strauss Hauer & Feld LLP | Mendoza | R. | Eduardo | Associate | Dallas | 2018 | 2018 | TX | $700.00 |
| Akin Gump Strauss Hauer & Feld LLP | Miller | N. | Katlyne | Associate | Dallas | 2018 | 2018 | TX | $700.00 |
| Hunton Andrews Kurth LLP | Priddy | N. | Austin | Associate | Houston | 2015 | 2015 | TX | $700.00 |
| Spencer Fane LLP | Pronske | M. | Gerrit | Partner | Dallas | 1983 | 1984 | TX | $700.00 |
| Jones Day | Russell | J. | Molly | Associate | Dallas | 2015 | 2015 | CA | $700.00 |
| Latham & Watkins LLP | Sherman | L. | Jessica | Associate | Houston | 2019 | 2019 | TX | $700.00 |
| Akin Gump Strauss Hauer & Feld LLP | Tandy | J. | Lewis | Associate | Dallas | 2019 | 2019 | TX | $700.00 |
| Jones Day | Waring | J. | Collin | Associate | Dallas | 2013 | 2014 | NY | $700.00 |
| Locke Lord LLP | Knapp | C. | Brad | Partner | Dallas | 2007 | 2007 | TX | $695.00 |
| Greenberg Traurig LLP | Tipper-McWhorter | | Katie | Associate | Houston | 2012 | 2012 | TX | $695.00 |
| DLA Piper LLP (US) | Woods | | Crystal Jamison | Partner | Dallas | 2009 | 2010 | TX | $695.00 |
| Kilpatrick Townsend & Stockton LLP | Gruber | L. | Jenny | Associate | Dallas | 2004 | 2004 | TX | $690.00 |
| Paul Hastings LLP | Chang | K. | Phillip | Associate | Houston | 2013 | 2013 | TX | $690.00 |
| Waller Lansden Dortch & Davis LLP | Weiss | N. | Morris | Partner | Austin | 1985 | 1985 | TX | $690.00 |
| Norton Rose Fulbright | Esperti | N. | Shannon | Associate | Dallas | 2010 | 2010 | TX | $685.00 |
| Hunton Andrews Kurth LLP | Guffy | Michael | Philip | Associate | Houston | 2015 | 2016 | NY | $685.00 |
| Jackson Walker LLP | Lotay | S. | Jesse | Partner | San Antonio | 2006 | 2006 | MO | $685.00 |
| Baker & Hostetler LLP | Schroeder | A. | Robert | Partner | Dallas | 2004 | 2004 | MA | $685.00 |
| Jackson Walker LLP | Silver | M. | Kathrine | Partner | Houston | 1999 | 1999 | TX | $685.00 |
| Foley & Lardner LLP | Adlerstein | Dovi | Chaim | Partner | Dallas | 1999 | 2000 | CA | $680.00 |
| Latham & Watkins LLP | Standley | | Yakun | Associate | Houston | 2019 | 2019 | TX | $680.00 |
| Baker Botts LLP | Fuentes | C. | Maria | Associate | Houston | 2019 | 2019 | TX | $675.00 |
| Baker Botts LLP | Gabriel | E. | Derek | Associate | Dallas | 2019 | 2019 | TX | $675.00 |
| Fox Rothschild LLP | Monsour | A. | Trey | Partner | Dallas | 1989 | 1990 | TX | $675.00 |
| Foley & Lardner LLP | Oran | L. | Ronald | Partner | Houston | 2003 | 2005 | NY | $675.00 |
| Foley & Lardner LLP | Scannell | Charles | Thomas | Partner | Dallas | 2009 | 2009 | TX | $675.00 |
| Holland & Knight LLP | Schmid | H. | Megan | Partner | Houston | 2010 | 2010 | TX | $675.00 |
| Haynes and Boone, LLP | Staab | L. | David | Associate | Fort Worth | 2014 | 2014 | TX | $675.00 |
| Haynes and Boone, LLP | Stoner | J. | Michael | Associate | Dallas | 2009 | 2010 | TX | $675.00 |
| Baker Botts LLP | Young | N. | Megan | Associate | Houston | 2019 | 2019 | TX | $675.00 |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cassidy | John | Eric | Partner | Houston | 2001 | 2001 | NY | $675.00 |
| Husch Blackwell LLP | Rudman | Lynn | Jody | Partner | Austin | 1993 | 1993 | IL | $670.00 |
| Greenberg Traurig LLP | Hersh | W. | Alan | Associate | Austin | 2011 | 2012 | TX | $670.00 |
| Baker Botts LLP | Chiu | J. | Kevin | Associate | Dallas | 2018 | 2018 | TX | $665.00 |
| Norton Rose Fulbright | Harrison | G. | Julie | Associate | Houston | 2014 | 2014 | TX | $665.00 |
| Hunton Andrews Kurth LLP | Malouf | P. | Aliza | Associate | Dallas | 2009 | 2009 | NY | $665.00 |
| Baker Botts LLP | Rui | X. | Snow | Associate | Dallas | 2018 | 2018 | TX | $665.00 |
| Baker & Hostetler LLP | Saikin | S. | Gregory | Partner | Houston | 2005 | 2005 | TX | $665.00 |
| Norton Rose Fulbright | Smith | L. | Laura | Associate | Houston | 2008 | 2008 | TX | $665.00 |
| Norton Rose Fulbright | Harrison | G. | Julie | Associate | Houston | 2014 | 2014 | TX | $655.00 |
| Holland & Knight LLP | Levitt | J. | Steven | Associate | Dallas | 2014 | 2014 | TX | $655.00 |
| Kirkland & Ellis LLP | Nelson | L. | Brennon | Associate | Houston | 2021 | 2021 | TX | $655.00 |
| Clark Hill Strasburger | Roberts | | Stephen A. | Equity Partner | Austin | 1982 | 1982 | TX | $655.00 |

| Firm | Last Name | Middle Name | First Name | Position | City | Grad Year | Bar Year | Bar State | 2021 Standard Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Valeo Partners Attorney Hourly Rate and AFA Database - 2021 Texas Partners and Associates Rates (data as of June 24, 2022) | | | | | |
| Simpson Thacher & Bartlett LLP | Salamone | H. | Enzo | Associate | Houston | 2021 | 2021 | TX | $655.00 |
| Norton Rose Fulbright | Smith | | Laura | Associate | Dallas | 2008 | 2008 | TX | $655.00 |
| Kelley Drye & Warren LLP | Wilson | T. | Sean | Associate | Houston | 2014 | 2014 | TX | $655.00 |
| Kirkland & Ellis LLP | Zakhary | D. | William | Associate | Houston | 2021 | 2021 | TX | $655.00 |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Chapman | W. | Ronald | Partner | Dallas | 1995 | 1995 | TX | $650.00 |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Chapman | W. | Ronald | Equity Partner | Dallas | 1995 | 1995 | TX | $650.00 |
| Jackson Walker LLP | Gilman | J. | Luke | Partner | Houston | 2010 | 2010 | TX | $650.00 |
| Haynes and Boone, LLP | Green | | Carla | Associate | Dallas | 2015 | 2015 | TX | $650.00 |
| Holland & Knight LLP | Pirraglia | F. | Anthony | Partner | Houston | 2010 | 2011 | NY | $650.00 |
| Spencer Fane LLP | Pronske | | Gerrit | Partner | Dallas | 1983 | 1984 | TX | $650.00 |
| Eversheds Sutherland | Sherrill | D. | Mark | Partner | Houston | 1999 | 1999 | VA | $650.00 |
| Greenberg Traurig LLP | Weir | R. | Jared | Associate | Houston | 2010 | 2012 | TX | $650.00 |
| Sullivan & Cromwell LLP | Yu | | Meng | Associate | Austin | 2020 | PENDING | | $650.00 |
| Holland & Knight LLP | Bailey | | Christopher | Associate | Dallas | 2018 | 2018 | TX | $645.00 |
| McDermott Will & Emery LLP | Caradonna | M. | Haley | Associate | Dallas | 2021 | 2021 | TX | $645.00 |
| Eversheds Sutherland | Sherrill | D. | Mark | Partner | Houston | 1999 | 1999 | VA | $645.00 |
| White & Case LLP | Wang | | Yuxi | Associate | Houston | 2020 | 2020 | TX | $645.00 |
| Eversheds Sutherland | Wang | | Shenghao | Associate | Austin | 2020 | 2020 | TX | $645.00 |
| Jackson Walker LLP | Wertz | H. | Jennifer | Partner | Austin | 2011 | 2011 | TX | $645.00 |
| Vinson & Elkins LLP | Shallman | C. | Erik | Associate | Austin | 2014 | 2014 | CA | $645.00 |
| Foley & Lardner LLP | Babcock | J. | Christopher | Partner | Houston | 2011 | 2011 | TX | $640.00 |
| Baker & Hostetler LLP | Donaho | A. | Thomas | Partner | Houston | 2011 | 2011 | TX | $640.00 |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Griggs | A. | Bruce | Equity Partner | Austin | 1989 | 1989 | TX | $640.00 |
| Foley & Lardner LLP | Miller | R. | Terrell | Partner | Houston | 2004 | 2004 | TX | $640.00 |
| DLA Piper LLP (US) | Waite | Allen | Mark | Partner | Houston | 1994 | 1994 | TX | $640.00 |
| Foley & Lardner LLP | Chibli | | Aaron | Associate | Dallas | 2015 | 2015 | TX | $635.00 |
| Foley & Lardner LLP | Marx | C. | Brandon | Associate | Beaumont | 2015 | 2015 | TX | $635.00 |
| Jackson Walker LLP | Peguero | M. | Kristhy | Partner | Houston | 2006 | 2006 | DE | $635.00 |
| Locke Lord LLP | Humeniuk | J. | Stephen | Associate | Austin | 2013 | 2013 | TX | $630.00 |
| Weil, Gotshal & Manges LLP | Estrada | D. | Angela | Associate | Dallas | 2020 | 2020 | TX | $630.00 |
| Weil, Gotshal & Manges LLP | Hosch | B. | Patrick | Associate | Dallas | 2020 | 2021 | TX | $630.00 |
| Weil, Gotshal & Manges LLP | Keller | Todd | William | Associate | Dallas | 2020 | 2020 | TX | $630.00 |
| Weil, Gotshal & Manges LLP | Smith | | Samantha | Associate | Dallas | 2020 | 2020 | IL | $630.00 |
| Faegre Drinker Biddle & Reath LLP | Sylva | S. | Sondra | Partner | Dallas | 2001 | 2001 | TX | $630.00 |
| Kirkland & Ellis LLP | Benham | | Nicholas | Associate | Houston | 2020 | 2021 | TX | $625.00 |
| Kirkland & Ellis LLP | Chavez | | Evan | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Akin Gump Strauss Hauer & Feld LLP | Cochrane | A. | Richard | Associate | Dallas | 2019 | 2019 | TX | $625.00 |
| Kirkland & Ellis LLP | Del Priore | J. | Austin | Associate | Dallas | 2020 | 2020 | TX | $625.00 |
| Kirkland & Ellis LLP | deLorimier | | Andrea | Associate | Dallas | 2020 | 2020 | TX | $625.00 |
| Kirkland & Ellis LLP | Dougherty | P. | Jack | Associate | Dallas | 2020 | 2020 | TX | $625.00 |
| Akin Gump Strauss Hauer & Feld LLP | Eva | E. | Alyx | Associate | Houston | 2019 | 2019 | TX | $625.00 |
| Kirkland & Ellis LLP | Fife | D. | Paul | Associate | Houston | 2020 | 2020 | UT | $625.00 |
| DLA Piper LLP (US) | Garrett | A. | Maria | Associate | Dallas | 2016 | 2016 | TX | $625.00 |
| Pachulski Stang Ziehl & Jones LLP | Golden | W. | Steven | Associate | Houston | 2014 | 2015 | MD | $625.00 |
| Baker & Hostetler LLP | Grant | C. | Ashlee | Partner | Houston | 2010 | 2010 | LA | $625.00 |
| Kirkland & Ellis LLP | Hall | M. | Cassidy | Associate | Dallas | 2020 | 2020 | TX | $625.00 |
| Akin Gump Strauss Hauer & Feld LLP | High | M. | Haley | Associate | Dallas | 2019 | 2019 | TX | $625.00 |
| Kirkland & Ellis LLP | Inclan | Charles | R. | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Shearman & Sterling LLP | Jaksa | | Kyle | Associate | Dallas | 2020 | 2020 | TX | $625.00 |
| Kirkland & Ellis LLP | Johnson | | Austin | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Kirkland & Ellis LLP | Khan | | Yasin | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Kirkland & Ellis LLP | Lyons | | Colton | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Kirkland & Ellis LLP | Manser | C. | Dominic | Associate | Houston | 2020 | 2021 | TX | $625.00 |
| Kirkland & Ellis LLP | Medina | D. | Josue | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Kirkland & Ellis LLP | Mele | | Brett | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Baker & Hostetler LLP | Muranovic | | Lana | Partner | Houston | 2010 | 2010 | TX | $625.00 |
| Kirkland & Ellis LLP | Olutoye | | Tomi | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Kirkland & Ellis LLP | Owen | M. | Graham | Associate | Houston | 2015 | 2015 | NC | $625.00 |
| Akin Gump Strauss Hauer & Feld LLP | Peek | | Erin | Associate | Dallas | 2019 | 2019 | TX | $625.00 |
| Kirkland & Ellis LLP | Pincock | | Ashley | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Kirkland & Ellis LLP | Richey | A. | Hunter | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Husch Blackwell LLP | Rios | A. | Randall | Partner | Houston | 1988 | 1988 | TX | $625.00 |
| Jackson Walker LLP | Romero | A. | Joshua | Partner | Austin | 2004 | 2004 | TX | $625.00 |
| Kirkland & Ellis LLP | Sloan | M. | Trevor | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Kirkland & Ellis LLP | Stenglein | M. | Jessica | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Baker & Hostetler LLP | Thomas | C. | Joshua | Partner | Houston | 2008 | 2008 | TX | $625.00 |
| Kirkland & Ellis LLP | Turchetti | | Cecilia | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Kirkland & Ellis LLP | Wang | | Markus | Associate | Houston | 2020 | 2020 | TX | $625.00 |
| Vinson & Elkins LLP | Hebert | R. | Trey | Associate | Austin | 2015 | 2015 | TX | $625.00 |
| Husch Blackwell LLP | Watts | J. | Jameson | Partner | Houston | 2011 | 2011 | TX | $625.00 |
| Haynes and Boone, LLP | Wyrick | | Martha | Associate | Houston | 2016 | 2016 | TX | $620.00 |
| McDermott Will & Emery LLP | Perry | T. | Shelby | Associate | Dallas | 2018 | 2018 | TX | $620.00 |
| Latham & Watkins LLP | Cannon | Michael | Matthew | Associate | Houston | 2020 | 2020 | TX | $615.00 |
| Latham & Watkins LLP | Kmetz | S. | Joseph | Associate | Houston | 2019 | 2020 | TX | $615.00 |
| Waller Lansden Dortch & Davis LLP | Taylor | C. | Mark | Partner | Austin | 1987 | 1987 | TX | $615.00 |
| Baker Botts LLP | Chiu | | Kevin | Associate | Houston | 2018 | 2018 | TX | $614.00 |
| Latham & Watkins LLP | Swartz | | Kirby | Associate | Houston | 2020 | 2020 | TX | $614.00 |
| Latham & Watkins LLP | Kmetz | S. | Joseph | Associate | Houston | 2019 | 2020 | TX | $612.00 |
| Kirkland & Ellis LLP | Benham | | Nicholas | Associate | Houston | 2020 | 2021 | TX | $610.00 |
| Sidley Austin LLP | Braddock | S. | Allen | Associate | Houston | 2020 | 2020 | TX | $610.00 |
| Greenberg Traurig LLP | Collins | W. | Emily | Associate | Austin | 2016 | 2016 | TX | $610.00 |
| Sidley Austin LLP | Franks | V. | Sophie | Associate | Dallas | 2020 | 2020 | TX | $610.00 |
| Sidley Austin LLP | George | | Nidhi | Associate | Dallas | 2020 | 2020 | TX | $610.00 |
| Sidley Austin LLP | Nifong | B. | Taylor | Associate | Dallas | 2020 | 2020 | TX | $610.00 |
| Kirkland & Ellis LLP | Owen | M. | Graham | Associate | Houston | 2015 | 2015 | NC | $610.00 |
| Sidley Austin LLP | Patterson | M. | Amanda | Associate | Dallas | 2020 | 2020 | TX | $610.00 |
| Sidley Austin LLP | Portnoy | H. | Adrienn | Associate | Dallas | 2021 | 2021 | TX | $610.00 |
| Baker Botts LLP | Wallace | L. | Kirstie | Associate | Dallas | 2019 | 2019 | TX | $610.00 |
| Winston & Strawn LLP | Niedzwiecki | P. | John | Associate | Houston | 2019 | 2019 | TX | $605.00 |
| K&L Gates LLP | Smith | J. | Brian | Associate | Dallas | 2008 | 2008 | TX | $605.00 |
| Foley & Lardner LLP | Song | | Eunice | Partner | Houston | 2006 | 2006 | TX | $605.00 |
| Vinson & Elkins LLP | Bittar | R. | Jack | Associate | Austin | 2016 | 2016 | TX | $605.00 |

| Valeo Partners Attorney Hourly Rate and AFA Database - 2021 Texas Partners and Associates Rates (data as of June 24, 2022) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm | Last Name | Middle Name | First Name | Position | City | Grad Year | Bar Year | Bar State | 2021 Standard Rate |
| Vinson & Elkins LLP | Mason | G. | Leslie | Associate | Houston | 2016 | 2016 | TX | $605.00 |
| Husch Blackwell LLP | Butler | Hamilton | Lynn | Associate | Austin | 1991 | 1991 | TX | $600.00 |
| Holland & Knight LLP | Keator | D. | Todd | Partner | Dallas | 2002 | 2002 | TX | $600.00 |
| Holland & Knight LLP | Zabarauskas | J. | Bruce | Partner | Dallas | 1988 | 1988 | NY | $600.00 |
| Eversheds Sutherland | Baay | A. | David | Partner | Houston | 2000 | 2000 | TX | $595.00 |
| Reed Smith LLP | Blount | L. | Cheryl | Associate | Houston | 2011 | 2011 | TX | $595.00 |
| Shearman & Sterling LLP | Jaksa | | Kyle | Associate | Dallas | 2020 | 2020 | TX | $595.00 |
| Reed Smith LLP | Wissinger | J. | Andrew | Associate | Houston | 2011 | 2011 | PA | $595.00 |
| Norton Rose Fulbright | Wolf | D. | Emily | Associate | Austin | 2017 | 2017 | TX | $595.00 |
| Sidley Austin LLP | Jenka | | Peter | Associate | Dallas | 2020 | 2020 | TX | $590.00 |
| Reed Smith LLP | Forbes | J. | Michael | Associate | Houston | 2010 | 2010 | TX | $587.80 |
| Jackson Walker LLP | Anaya | F. | Vienna | Associate | Dallas | 2016 | 2016 | TX | $585.00 |
| Jackson Walker LLP | Argeroplos | N. | Victoria | Associate | Houston | 2017 | 2017 | TX | $585.00 |
| Reed Smith LLP | Aurzada | M. | Keith | Partner | Dallas | 1996 | 1996 | CO | $585.00 |
| Baker & Hostetler LLP | Bernard | E. | Zachary | Associate | Houston | 2010 | 2010 | TX | $585.00 |
| Morgan, Lewis & Bockius LLP | Duncan | A. Monica | Nakisha | Associate | Houston | 2017 | 2018 | NY | $585.00 |
| Baker & Hostetler LLP | Jiwani | N. | Sabrina | Associate | Houston | 2012 | 2013 | NY | $585.00 |
| Baker & Hostetler LLP | Jones | K. | Bradley | Associate | Houston | 2007 | 2007 | TX | $585.00 |
| Jackson Walker LLP | Polnick | A. | Veronica | Associate | | | 2011 | TX | $585.00 |
| Baker & Hostetler LLP | Smith | Y. | Shanisha | Associate | Houston | 2013 | 2013 | CO | $585.00 |
| Jackson Walker LLP | Vesely | | Alicia | Associate | Austin | 2019 | 2019 | TX | $585.00 |
| Baker & Hostetler LLP | Weaver | E. | Casey | Associate | Houston | 2013 | 2013 | TX | $585.00 |
| Jackson Walker LLP | Yancy | K. | Austin | Associate | Houston | 2018 | 2018 | TX | $585.00 |
| Norton Rose Fulbright | Kimball-Stanley | | Arthur | Associate | Austin | 2010 | 2010 | MA | $580.00 |
| Clark Hill Strasburger | Ajmera | P. | Sujata | Equity Partner | Austin | 2005 | 2005 | TX | $575.00 |
| Husch Blackwell LLP | Butler | Hamilton | Lynn | Equity Partner | Austin | 1991 | 1991 | TX | $575.00 |
| Husch Blackwell LLP | Butler | Hamilton | Lynn | Partner | Austin | 1991 | 1991 | TX | $575.00 |
| Holland & Knight LLP | Chauvin | L. | Christopher | Partner | Dallas | 2004 | 2004 | TX | $575.00 |
| Hunton Andrews Kurth LLP | Diktaban | L. | Catherine | Associate | Houston | 2018 | 2018 | TX | $575.00 |
| Reed Smith LLP | Robin | L. | Lindsey | Associate | Dallas | 2015 | 2015 | TX | $575.00 |
| Parkins & Rubio LLP | Shannon | J. | R. | Associate | Austin | 2013 | 2014 | MD | $575.00 |
| DLA Piper LLP (US) | Solberg | D. | Brett | Associate | Houston | 2009 | 2009 | TX | $575.00 |
| Jones Day | Velez | | Hector | Associate | Dallas | 2018 | 2018 | TX | $575.00 |
| Holland & Knight LLP | Weibel | | Mark | Partner | Dallas | 1991 | 1991 | OK | $575.00 |
| Eversheds Sutherland | Boldt | A. | Michael | Partner | Austin | 2008 | 2008 | TX | $570.00 |
| Locke Lord LLP | Humeniuk | J. | Stephen | Associate | Dallas | 2013 | 2013 | TX | $570.00 |
| Faegre Drinker Biddle & Reath LLP | Perry | Levon | Kristen | Associate | Dallas | 2014 | 2014 | TX | $570.00 |
| Norton Rose Fulbright | Recchini | G. | Constanza | Associate | Houston | 2018 | 2018 | TX | $570.00 |
| Eversheds Sutherland | Stuart | B. | Jeffrey | Partner | Austin | 2008 | 2008 | FL | $570.00 |
| Greenberg Traurig LLP | Jacobsen | M. | Kristen | Associate | Houston | 2017 | 2017 | TX | $560.00 |
| Akin Gump Strauss Hauer & Feld LLP | Gafford | M. | Madison | Associate | Dallas | 2020 | 2020 | TX | $555.00 |
| Akin Gump Strauss Hauer & Feld LLP | Hamilton | | Charles | Associate | Dallas | 2021 | 2021 | TX | $555.00 |
| Akin Gump Strauss Hauer & Feld LLP | Jeffcoat | M. | Christina | Associate | Dallas | 2020 | 2020 | TX | $555.00 |
| Akin Gump Strauss Hauer & Feld LLP | Tomalty | Conor | R. | Associate | Houston | 2020 | 2020 | TX | $555.00 |
| Jones Day | Baker | Duggan | D. | Associate | Houston | 2019 | 2019 | TX | $550.00 |
| Jones Day | Bedell | | Hailey | Associate | Dallas | 2021 | 2021 | TX | $550.00 |
| Baker Botts LLP | Bhan | K. | Nischay | Associate | Houston | 2017 | 2017 | TX | $550.00 |
| Husch Blackwell LLP | Klein | E. | Buffey | Partner | Dallas | 2001 | 2001 | TX | $550.00 |
| Baker Botts LLP | Saadi | Y. | Munir | Associate | Houston | 2017 | 2017 | TX | $550.00 |
| Jones Day | Villari | | Timothy | Associate | Dallas | 2021 | 2021 | TX | $550.00 |
| Foley & Lardner LLP | Mason | | Jessica | Partner | Houston | 2005 | 2005 | TX | $547.60 |
| Haynes and Boone, LLP | Chavez | | Jordan | Associate | Dallas | 2018 | 2018 | TX | $545.00 |
| Norton Rose Fulbright | Craig | L. | Peyton | Associate | Houston | 2018 | 2018 | TX | $545.00 |
| Haynes and Boone, LLP | Dutton | O. | Wesley | Associate | Dallas | 2018 | 2018 | TX | $545.00 |
| Baker Botts LLP | Eftekhar | | Arsalan | Associate | Houston | 2020 | 2020 | TX | $545.00 |
| Norton Rose Fulbright | Graham | W. | Ryan | Associate | Houston | 2019 | 2019 | TX | $545.00 |
| Dykema Gossett P.L.L.C. | Huffstickler | L. | Patrick | Equity Partner | San Antonio | 1986 | 1986 | TX | $540.00 |
| Husch Blackwell LLP | Klein | E. | Buffey | Associate | Dallas | 2001 | 2001 | TX | $540.00 |
| Pillsbury Winthrop Shaw Pittman LLP | Dickinson | James | L. | Associate | Houston | 2017 | 2017 | TX | $535.00 |
| Foley & Lardner LLP | Drake | K. | Abigail | Associate | Dallas | 2017 | 2017 | TX | $535.00 |
| Foley & Lardner LLP | Gonzalez | A. | Jessica | Associate | Houston | 2012 | 2012 | TX | $535.00 |
| Foley & Lardner LLP | Poynter | L. | Austin | Associate | Dallas | 2016 | 2016 | TX | $535.00 |
| Foley & Lardner LLP | Watkins | C. | Ryan | Associate | Houston | 2013 | 2014 | MI | $535.00 |
| Husch Blackwell LLP | Watts | J. | Jameson | Partner | Houston | 2011 | 2011 | TX | $530.00 |
| Kelly Hart & Hallman LLP | Bishop | E. | Mark | Partner | Fort Worth | 1987 | 1987 | TX | $525.00 |
| Jones Day | Johnson | W. | Paul | Associate | Dallas | 2016 | 2016 | TX | $525.00 |
| Jackson Walker LLP | Secord | A. | Cameron | Associate | Houston | 2017 | 2017 | TX | $525.00 |
| Greenberg Traurig LLP | Stearns | | Sarah-Michelle | Associate | Dallas | 2016 | 2016 | TX | $525.00 |
| Holland & Knight LLP | Young | | Samuel | Partner | Dallas | 2012 | 2012 | OH | $520.00 |
| Locke Lord LLP | Boylan | | Eric | Associate | Houston | 2017 | 2017 | TX | $515.00 |
| Husch Blackwell LLP | Klein | E. | Buffey | Partner | Dallas | 2001 | 2001 | TX | $510.00 |
| Spencer Fane LLP | Van Horn | M. | Eric | Partner | Dallas | 2005 | 2005 | TX | $510.00 |
| Reed Smith LLP | Zachry | K. | Paul | Associate | Houston | 2018 | 2018 | TX | $510.00 |
| Waller Lansden Dortch & Davis LLP | Cunha | R. | Andrea | Partner | Austin | 2007 | 2007 | FL | $505.00 |
| Norton Rose Fulbright | Graham | W. | Ryan | Partner | Houston | 2019 | 2019 | TX | $505.00 |
| Norton Rose Fulbright | Sepulveda | W. | Daniel | Associate | Houston | 2019 | 2019 | TX | $500.00 |
| Norton Rose Fulbright | Velasquez | Felipe | Juan | Associate | Houston | 2019 | 2019 | TX | $500.00 |
| Locke Lord LLP | Bryant | Steven | W. | Partner | Houston | 2000 | 2000 | TX | $500.00 |
| Holland & Knight LLP | Garber | B. | Abbey | Partner | Dallas | 1985 | 1985 | TX | $500.00 |
| Husch Blackwell LLP | Klein | E. | Buffey | Partner | Dallas | 2001 | 2001 | TX | $500.00 |
| Frost Brown Todd LLC | Platt | A. | Mark | Equity Partner | Dallas | 1994 | 1994 | TX | $500.00 |
| Michael Best & Friedrich LLP | Ressler | J. | Richard | Partner | Austin | 1977 | 1979 | NY | $500.00 |
| Beck Redden LLP | Roberts | Benjamin | Alex | Partner | Houston | 2006 | 2006 | TX | $500.00 |
| Jones Day | Solis | | Juan | Associate | Dallas | 2020 | 2020 | TX | $500.00 |
| Haynes and Boone, LLP | Trausch | A. | David | Associate | Houston | 2018 | 2019 | TX | $500.00 |
| Haynes and Boone, LLP | Zavala | | Tom | Associate | Dallas | 2020 | 2020 | TX | $500.00 |
| Jones Day | Cleary | C. | Seth | Associate | Dallas | 2020 | 2020 | TX | $500.00 |
| Neal, Gerber & Eisenberg LLP | Graber | S. | Nicholas | Associate | Dallas | 2015 | 2016 | IL | $500.00 |
| Jackson Walker LLP | Argeroplos | N. | Victoria | Associate | Houston | 2017 | 2017 | TX | $495.00 |
| Kelly Hart & Hallman LLP | Cawyer | D. | Russell | Partner | Fort Worth | 1995 | 1995 | TX | $495.00 |
| Kelly Hart & Hallman LLP | Howe | E. | Christopher | Partner | Fort Worth | 1986 | 1986 | TX | $495.00 |
| Foley & Lardner LLP | Lawsage | M. | Drake | Associate | Houston | 2016 | 2016 | TX | $495.00 |

| | | | | | | | | | Valeo Partners Attorney Hourly Rate and AFA Database - 2021 Texas Partners and Associates Rates (data as of June 24, 2022) |
| Firm | Last Name | Middle Name | First Name | Position | City | Grad Year | Bar Year | Bar State | 2021 Standard Rate |
|---|---|---|---|---|---|---|---|---|---|
| Holland & Knight LLP | Oliver | L. | Jackson | Associate | Dallas | 2017 | 2017 | TX | $495.00 |
| Foley & Lardner LLP | Osburn | E. | Danielle | Associate | Houston | 2016 | 2016 | TX | $495.00 |
| Eversheds Sutherland | Zerwas | M. | John | Associate | Austin | 2008 | 2008 | TX | $495.00 |
| Reed Smith LLP | Morad | A. | Ramy | Associate | Dallas | 2015 | 2016 | TX | $490.00 |
| Reed Smith LLP | Dal Col | J. | Devan | Associate | Dallas | 2019 | 2019 | TX | $485.00 |
| Reed Smith LLP | Dekema | M.G. | Brandon | Associate | Dallas | 2021 | 2021 | TX | $485.00 |
| Jackson Walker LLP | Hutchins | C. | Kathleen | Associate | Austin | 2018 | 2018 | TX | $485.00 |
| Norton Rose Fulbright | McGinley | P. | Sean | Associate | Austin | 2019 | 2019 | TX | $485.00 |
| Norton Rose Fulbright | Smith | J. | Clinton | Associate | Austin | 2019 | 2019 | TX | $485.00 |
| Hunton Andrews Kurth LLP | Regan | | Kelli | Associate | Houston | 2020 | 2020 | TX | $485.00 |
| Locke Lord LLP | Williams | F. | Kimberly | Partner | Dallas | 2005 | 2005 | TX | $480.00 |
| Reed Smith LLP | Dulaney | | Keely | Associate | Houston | 2019 | 2019 | TX | $480.00 |
| Reed Smith LLP | Gipson | J. | Neimann | Associate | Dallas | 2020 | 2021 | TX | $480.00 |
| Shook, Hardy & Bacon L.L.P. | Frazier | | Kathleen | Partner | Houston | 2003 | 2004 | TX | $479.90 |
| Shook, Hardy & Bacon L.L.P. | James | A. | Scott | Partner | Houston | 2001 | 2001 | TX | $475.60 |
| Norton Rose Fulbright | Aguilar Dominguez | A. | Paloma | Associate | Houston | 2013 | 2021 | TX | $475.00 |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Chambers | E. | Bradley | Equity Partner | Houston | 1997 | 1997 | TX | $475.00 |
| Husch Blackwell LLP | Curtis | A. | Catherine | Associate | Dallas | 2015 | 2016 | TX | $475.00 |
| Holland & Knight LLP | Gardberg | A. | Manuel | Associate | Houston | 2014 | 2014 | TX | $475.00 |
| Holland & Knight LLP | Hussain | | Murtuza | Associate | Houston | 2016 | 2016 | TX | $475.00 |
| Norton Rose Fulbright | MacDonald | | Lillian | Associate | Houston | 2021 | 2021 | TX | $475.00 |
| Norton Rose Fulbright | Persson | | Emma | Associate | Dallas | 2018 | 2018 | TX | $475.00 |
| Michael Best & Friedrich LLP | Ressler | J. | Richard | Partner | Austin | 1977 | 1979 | NY | $475.00 |
| Foley & Lardner LLP | Shanks | F. | Emily | Associate | Dallas | 2018 | 2018 | TX | $475.00 |
| Norton Rose Fulbright | Soliz | J. | Megan | Associate | Dallas | 2019 | 2019 | TX | $475.00 |
| Husch Blackwell LLP | Hayes | Elizabeth | Lauren | Associate | Austin | 2013 | 2013 | TX | $475.00 |
| Norton Rose Fulbright | Sivils | A. | John | Associate | Dallas | 2020 | 2020 | TX | $470.00 |
| Foley & Lardner LLP | Smith | A. | Brantley | Associate | Dallas | 2018 | 2018 | TX | $470.00 |
| Norton Rose Fulbright | St. George | | Kevin | Associate | Houston | 2020 | 2020 | TX | $470.00 |
| Norton Rose Fulbright | Weatherspoon | | Vanisha | Associate | Austin | 2020 | 2020 | TX | $470.00 |
| Polsinelli PC | Barlow | L. | Savanna | Associate | Dallas | 2018 | 2018 | TX | $465.00 |
| Holland & Knight LLP | Bailey | | Christopher | Associate | Dallas | 2018 | 2018 | TX | $465.00 |
| Duane Morris LLP | Harle | T. | Paul | Associate | Austin | 2013 | 2013 | TX | $465.00 |
| Kelly Hart & Hallman LLP | Hill | M. | Brandon | Partner | Fort Worth | 2006 | 2006 | TX | $465.00 |
| Vinson & Elkins LLP | Melancon | | Matthew | Associate | Austin | 2018 | 2018 | TX | $460.00 |
| Haynes and Boone, LLP | Van Osselaer | P. | Andrew | Associate | Austin | 2018 | 2018 | TX | $460.00 |
| King & Spalding LLP | Bailey | D. | Melvin | Partner | Austin | 1987 | 1987 | TX | $458.00 |
| Foley & Lardner LLP | Bales | N. | Melina | Associate | Dallas | 2017 | 2017 | TX | $455.00 |
| Foley & Lardner LLP | Drake | K. | Abigail | Associate | Dallas | 2017 | 2017 | TX | $455.00 |
| Norton Rose Fulbright | Schamel | A. | Luke | Associate | Houston | 2017 | 2017 | TX | $455.00 |
| Norton Rose Fulbright | Sippel | W. | Chase | Associate | Austin | 2021 | 2021 | TX | $455.00 |
| Norton Rose Fulbright | Berthiaume | | Michael | Associate | Fort Worth | 2019 | 2019 | TX | $455.00 |
| Thompson Coburn LLP | Clark | B. | Katharine | Partner | Dallas | 2004 | 2004 | TX | $450.00 |
| Hayward PLLC | Hayward | S. | Melissa | Equity Partner | Dallas | 2005 | 2005 | TX | $450.00 |
| Hayward PLLC | Hayward | S. | Melissa | Partner | Dallas | 2005 | 2005 | TX | $450.00 |
| Cole Schotz P.C. | Hsu | N. | Sean | Equity Partner | Dallas | 2007 | 2007 | TX | $450.00 |
| Spencer Fane LLP | Kathman | P. | Jason | Partner | Dallas | 2009 | 2009 | TX | $450.00 |
| Norton Rose Fulbright | Mokrzycka | | Maria | Associate | Houston | 2019 | 2019 | TX | $450.00 |
| Cole Schotz P.C. | Patel | H. | Vishal | Equity Partner | Dallas | 2008 | 2008 | TX | $450.00 |
| Parkins & Rubio LLP | Shannon | | J. | Associate | Austin | 2013 | 2014 | MD | $450.00 |
| Haynes and Boone, LLP | Schindler | Benjamin | S. | Associate | Dallas | 2020 | 2020 | TX | $450.00 |
| Cole Schotz P.C. | Sorden | R. | Gary | Equity Partner | Dallas | 2008 | 2008 | TX | $450.00 |
| Cole Schotz P.C. | Vinnakota | | Rajkumar | Equity Partner | Dallas | 2003 | 2003 | TX | $450.00 |
| Cole Schotz P.C. | Walker | W. | James | Equity Partner | Dallas | 1985 | 1985 | TX | $450.00 |
| Squire Patton Boggs | Weiland | Cass | S. | Partner | Dallas | 1973 | 1973 | TX | $450.00 |
| Pillsbury Winthrop Shaw Pittman LLP | Dickinson | James | L. | Associate | Houston | 2017 | 2017 | TX | $444.05 |
| Foley & Lardner LLP | Bahlinger | C. | Brooke | Associate | Dallas | 2019 | 2019 | TX | $440.00 |
| Jackson Walker LLP | Dickson | C. | David | Associate | Houston | 2018 | 2019 | TX | $440.00 |
| Foley & Lardner LLP | Jones | A. | Stephen | Associate | Dallas | 2019 | 2019 | TX | $440.00 |
| Eversheds Sutherland | Machado | M. | Kelsey | Associate | Houston | 2011 | 2011 | TX | $440.00 |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Martinson | S. | Gavin | Equity Partner | Dallas | 2005 | 2006 | CA | $440.00 |
| Waller Lansden Dortch & Davis LLP | Nix | R. | William | Associate | Austin | 2014 | 2014 | TX | $440.00 |
| Polsinelli PC | Esposito | F. | Joseph | Associate | Dallas | 2012 | 2012 | TX | $436.50 |
| Jackson Walker LLP | Cameron | L. | Courtney | Associate | Austin | 2021 | 2021 | TX | $435.00 |
| Jackson Walker LLP | Gonzalez | | Javier | Associate | Houston | 2021 | 2021 | TX | $435.00 |
| Jackson Walker LLP | Mondragon | | Daniela | Associate | Houston | 2018 | 2018 | TX | $435.00 |
| Holland & Knight LLP | Murphy | H. | Sam | Associate | Dallas | 2017 | 2017 | TX | $435.00 |
| KPMG International Limited | Kimbrough | | Kevin | Associate | Houston | | | | $430.50 |
| Husch Blackwell LLP | Curtis | A. | Catherine | Associate | Dallas | 2015 | 2016 | TX | $430.00 |
| Eversheds Sutherland | Garza | E. | Catherine | Associate | Austin | 2014 | 2014 | TX | $430.00 |
| Norton Rose Fulbright | Goss | | Greer | Associate | Dallas | 2020 | 2020 | TX | $430.00 |
| Holland & Knight LLP | Rivers | K. | Cameron | Associate | Houston | 2019 | 2019 | TX | $430.00 |
| Waller Lansden Dortch & Davis LLP | Atkinson | J. | Evan | Associate | Austin | 2017 | 2017 | TX | $425.00 |
| Baker & Hostetler LLP | Cohen | A. | Andrea | Associate | Houston | 2018 | 2018 | TX | $425.00 |
| Reed Smith LLP | Dal Col | J. | Devan | Associate | Dallas | 2019 | 2019 | TX | $425.00 |
| Holland & Knight LLP | Dimock | T. | Alexander | Associate | Dallas | 2014 | 2015 | TX | $425.00 |
| Greenberg Traurig LLP | Franklin | | Gregory | Associate | Dallas | 2017 | 2017 | TX | $425.00 |
| Reed Smith LLP | Hardin | A. | Julie | Partner | Houston | 1999 | 1999 | TX | $425.00 |
| Kelly Hart & Hallman LLP | Neill | A. | James | Partner | Fort Worth | 2014 | 2014 | TX | $425.00 |
| Fishman Jackson Ronquillo PLLC | Pulliam | B. | Clay | Partner | Dallas | 2002 | 2002 | TX | $425.00 |
| Baker & Hostetler LLP | Trujillo | L. | Alexandra | Associate | Houston | 2018 | 2018 | TX | $425.00 |
| Greenberg Traurig LLP | Wortley | N. | Mackenzie | Associate | Dallas | 2018 | 2018 | TX | $425.00 |
| Polsinelli PC | Barlow | L. | Savanna | Associate | Dallas | 2018 | 2018 | TX | $423.00 |
| Cozen O'Connor | Gutmann | C. | Adam | Associate | Houston | 2010 | 2010 | TX | $420.00 |
| Foley & Lardner LLP | Shanks | F. | Emily | Associate | Dallas | 2018 | 2018 | TX | $420.00 |
| Foley & Lardner LLP | Khalaf | | George | Associate | Dallas | 2018 | 2018 | TX | $419.19 |
| Baker & Hostetler LLP | Walton | A. | Ryan | Associate | Houston | 2007 | 2009 | DC | $415.00 |
| Baker & Hostetler LLP | Alexander | J. | Madison | Associate | Dallas | 2019 | 2019 | TX | $410.00 |
| Baker & Hostetler LLP | Dean | T. | Patrick | Associate | Dallas | 2019 | 2019 | TX | $410.00 |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | Harding | M. | Jasmine | Associate | Houston | 2016 | 2016 | TX | $410.00 |
| Polsinelli PC | Chilton | Douglas | Adam | Associate | Dallas | 2014 | 2014 | TX | $405.00 |
| Husch Blackwell LLP | O'Donnell | G. | Leanne | Associate | Austin | 2021 | 2021 | TX | $405.00 |

| Valeo Partners Attorney Hourly Rate and AFA Database - 2021 Texas Partners and Associates Rates (data as of June 24, 2022) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Firm | Last Name | Middle Name | First Name | Position | City | Grad Year | Bar Year | Bar State | 2021 Standard Rate |
| Husch Blackwell LLP | Curtis | A. | Catherine | Associate | Dallas | 2015 | 2016 | TX | $403.76 |
| Husch Blackwell LLP | Hayes | Elizabeth | Lauren | Associate | Austin | 2013 | 2013 | TX | $403.75 |
| Hayward PLLC | Annable | A. | Zachery | Equity Partner | Dallas | | | AL | $400.00 |
| Hayward PLLC | Annable | A. | Zachery | Partner | Dallas | | | AL | $400.00 |
| Holland & Knight LLP | Atkins | P. | John | Associate | Dallas | 2015 | 2015 | TX | $400.00 |
| Duane Morris LLP | Earl | | James | Associate | Dallas | 2017 | 2017 | TX | $400.00 |
| Hayward PLLC | Hayward | S. | Melissa | Equity Partner | Dallas | 2005 | 2005 | TX | $400.00 |
| Locke Lord LLP | Janis | L. | Daron | Partner | Dallas | 2007 | 2007 | TX | $400.00 |
| Spencer Fane LLP | Kathman | P. | Jason | Partner | Dallas | 2009 | 2009 | TX | $400.00 |
| Locke Lord LLP | Mowrey | T. | Robert | Partner | Dallas | 1977 | 1977 | TX | $400.00 |
| Waller Lansden Dortch & Davis LLP | Nix | R. | William | Associate | Dallas | 2014 | 2014 | TX | $400.00 |
| Fishman Jackson Ronquillo PLLC | Ralston | H. | Mark | Partner | Dallas | 1989 | 1990 | TX | $400.00 |
| Jackson Walker LLP | Seals | | Tiara | Associate | Houston | 2020 | 2020 | TX | $400.00 |
| Waller Lansden Dortch & Davis LLP | Stone | K. | Courtney | Associate | Houston | 2014 | 2014 | TX | $400.00 |
| Spencer Fane LLP | Zimmerman | W. | Brian | Partner | Houston | 1993 | 1993 | TX | $400.00 |
| Duane Morris LLP | Dinnin | Patrick | W. | Associate | Austin | 2015 | 2015 | TX | $395.00 |
| Gordon Rees Scully Mansukhani, LLP | Matthews | C. | Annie | Associate | Dallas | 2020 | 2020 | TX | $395.00 |
| Foley & Lardner LLP | Jones | A. | Stephen | Associate | Dallas | 2019 | 2019 | TX | $390.00 |
| Akerman LLP | Taveras | M. | Laura | Associate | Dallas | 2019 | 2020 | NY | $390.00 |
| Husch Blackwell LLP | Rajaratman | P. | Samuel | Associate | Austin | 2019 | 2019 | TX | $390.00 |
| Kelly Hart & Hallman LLP | Hopkins | T. | Katherine | Associate | Dallas | 2009 | 2009 | TX | $385.00 |
| Baker & Hostetler LLP | Leigh | F. | Reed | Associate | Houston | 2020 | 2020 | TX | $385.00 |
| Baker & Hostetler LLP | Lorenzo | | Sarah-Jane | Associate | Houston | 2021 | 2021 | OH | $385.00 |
| Baker & Hostetler LLP | Munz | T. | Macy | Associate | Houston | 2021 | 2021 | TX | $385.00 |
| Holland & Knight LLP | Pacher | M. | Ryan | Associate | Houston | 2020 | 2020 | TX | $385.00 |
| Dykema Gossett P.L.L.C. | Owens | A. | Kyle | Equity Partner | Dallas | 2004 | 2004 | TX | $380.00 |
| Cole Schotz P.C. | Wallen | L. | Benjamin | Associate | Fort Worth | 2016 | 2016 | TX | $375.00 |
| Waller Lansden Dortch & Davis LLP | Atkinson | J. | Evan | Associate | Austin | 2017 | 2017 | TX | $370.00 |
| Reed Smith LLP | Wimberly | H. | Hallie | Associate | Houston | 2017 | 2017 | TX | $369.47 |
| Foley & Lardner LLP | Gardner | | Jennifer | Associate | Houston | 2020 | | PENDING | $365.00 |
| Foley & Lardner LLP | Huckleberry | N. | Jennifer | Associate | Houston | 2019 | 2020 | TX | $365.00 |
| Foley & Lardner LLP | Mitcham | R. | Mikaela | Associate | Dallas | 2021 | 2021 | TX | $365.00 |
| Foley & Lardner LLP | Romero | Bryce | Timothy | Associate | Houston | 2019 | 2020 | TX | $365.00 |
| Cole Schotz P.C. | Phillips | Ross | Ian | Associate | Dallas | 2015 | 2015 | TX | $360.00 |
| Waller Lansden Dortch & Davis LLP | Atkinson | J. | Evan | Associate | Austin | 2017 | 2017 | TX | $355.00 |
| Kelly Hart & Hallman LLP | Cuneo Thomas | Anne | Elizabeth | Associate | Fort Worth | 2013 | 2014 | NY | $350.00 |
| Littler Mendelson P.C. | Griffitts | E. | Ryan | Partner | Dallas | 1996 | 1996 | TX | $350.00 |
| Thompson Coburn LLP | Salters | W. | Stacey | Associate | Dallas | 2016 | 2016 | TX | $350.00 |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Santillan | Maria | Tanya | Associate | Houston | 2013 | 2015 | CA | $350.00 |
| Husch Blackwell LLP | O'Donnell | G. | Leanne | Associate | Austin | 2021 | 2021 | TX | $344.25 |
| Locke Lord LLP | McCoy | Marie | Jennifer | Associate | Dallas | 2016 | 2016 | TX | $330.00 |
| Dykema Gossett P.L.L.C. | Rushing | N. | Danielle | Associate | San Antonio | 2016 | 2016 | TX | $330.00 |
| Spencer Fane LLP | Wilson | Blynn | Shelby | Associate | Dallas | 2017 | 2017 | TX | $325.00 |
| Paxson & Associates, P.C. | Paxson | B. | Stephen | Equity Partner | Houston | 1974 | 1974 | TX | $319.00 |
| Shook, Hardy & Bacon L.L.P. | Nwanguma | | Ashleigh | Associate | Houston | 2019 | 2019 | TX | $319.00 |
| Eversheds Sutherland | Wang | | Shenghao | Associate | Austin | 2020 | 2020 | TX | $310.00 |
| Cole Schotz P.C. | King | L. | Brian | Associate | Dallas | 2006 | 2006 | TX | $300.00 |
| Cole Schotz P.C. | Phillips | Ross | Ian | Associate | Dallas | 2015 | 2015 | TX | $300.00 |
| Kelly Hart & Hallman LLP | McConnell | A. | Michael | Partner | Fort Worth | 1975 | 1975 | TX | $297.00 |
| Kelly Hart & Hallman LLP | Austin | D. | Joseph | Associate | Fort Worth | 2016 | 2016 | TX | $295.00 |
| Locke Lord LLP | Levesque | Taylor | Marc | Associate | Dallas | 2018 | 2018 | TX | $294.00 |
| Thompson Coburn LLP | Weisner | D. | Kristi | Associate | Dallas | 2020 | 2020 | TX | $285.00 |
| Kelly Hart & Hallman LLP | Neal | H. | Andrew | Partner | Fort Worth | 2010 | 2010 | TX | $268.00 |
| Lathrop GPM LLP | Thackston | E. | Robert | Partner | Dallas | 1987 | 1987 | VA | $266.00 |
| Littler Mendelson P.C. | Flores | A. | Mark | Associate | Dallas | 2010 | 2010 | KY | $250.00 |
| Waller Lansden Dortch & Davis LLP | Jezisek | | Ann Marie | Associate | Dallas | | | | $225.00 |
| Kelly Hart & Hallman LLP | Smith | W. | Mason | Associate | Fort Worth | 2018 | 2018 | TX | $220.00 |
| Hayward PLLC | Newton | A. | Mark | Associate | Austin | 2019 | 2019 | TX | $215.00 |
| Kelly Hart & Hallman LLP | Hopkins | T. | Katherine | Partner | Dallas | 2009 | 2009 | TX | $210.00 |
| Kelly Hart & Hallman LLP | Austin | D. | Joseph | Associate | Fort Worth | 2016 | 2016 | TX | $206.00 |