# Exhibit G

Paul R. Genender (TX 00790758)
**WEIL, GOTSHAL & MANGES LLP**
200 Crescent Court, Suite 300
Dallas, Texas 75201
Telephone:     (214) 746-7700
Facsimile:     (214) 746-7777
Email:     Paul.Genender@weil.com
**SPECIAL COUNSEL TO THE SPECIAL
LITIGATION COMMITTEE OF THE BOARD OF
DIRECTORS OF ROCKALL ENERGY HOLDINGS,
LLC**

Jessica Liou
**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone:     (212) 310-8000
Facsimile:     (212) 310-8007
Email:     Jessica.Liou@weil.com

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

------------------------------------------------------------ x
                                       :

*In re:*                               :        **Chapter 11**

                                        :

**ROCKALL ENERGY HOLDINGS, LLC, *et al.*,** :       **Case No. 22–90000 (MXM)**

                                        :

                **Debtors.[1]**                :       **(Jointly Administered)**

                                        :

                                        :
------------------------------------------------------------ x

**SUMMARY OF FIRST INTERIM AND FINAL FEE APPLICATION
OF WEIL, GOTSHAL & MANGES LLP AS SPECIAL
COUNSEL TO THE SPECIAL LITIGATION COMMITTEE OF
THE BOARD OF DIRECTORS OF ROCKALL ENERGY HOLDINGS, LLC FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD OF MARCH 9, 2022 THROUGH AND INCLUDING JUNE 10, 2022**

| | |
|---|---|
| Name of Applicant: | Weil, Gotshal & Manges LLP ("**Weil**") |
| Name of Client: | Special Counsel to the Special Litigation Committee of the Board |

---

[1]    The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers are:  Arrow Rock Energy, LLC (7549), Petro Harvester Operating Company, LLC (2136), Rockall Agent Corp. (1653), Rockall Energy Holdings, LLC (5784), Rockall Energy, LLC (6340), Rockall EOR, LLC (4136), Rockall Exploration Company, LLC (0547), Rockall Intermediate, Inc. (9759), Rockall LA, LLC (4270), Rockall Laurel, LLC (1178), Rockall Midstream, LLC (0917), Rockall MS, LLC (0740), Rockall ND, LLC (9311), Rockall Pine Prairie, LLC (5799), White Marlin Investment Company, LLC (9987), and White Marlin Midstream, LLC (1466). The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is:  5005 LBJ Freeway, Suite 700, Dallas, TX 75244.

| | of Directors of Rockall Energy Holdings, LLC[2] |
|---|---|
| Petition Date: | March 9, 2022 |
| Retention Date: | Effective as of the Petition Date [Docket No. 589] |
| Date of Order Approving Employment: | May 31, 2022 |
| Prior Interim Applications: | None |
| Period for Which Compensation and Reimbursement is Sought on a Final Basis: | March 9, 2022 through and including June 10, 2022 (the "**Fee Period**") |
| *Summary of Fees and Expenses Sought in This Application* | |
| Time Period Covered by This Application Not Previously Covered by Prior Interim Applications: | March 9, 2022 through and including June 10, 2022 (the "**Fee Period**") |
| Total Compensation Sought this Period: | $459,602.00 |
| Total Expenses Sought this Period: | $652.15 |
| Total Compensation and Expenses Requested for this Period: | $460,254.15 |
| Total Compensation Approved by Interim Orders to Date: | N/A |
| Total Expenses Approved by Interim Orders to Date: | N/A |
| Total Compensation Paid to Date: | $0.00 |
| Total Expenses Paid to Date: | $0.00 |
| Blended Rate for this Period for All Attorneys: | $1,157.93 |
| Blended Rate for this Period for All Timekeepers: | $1,083.97 |
| Compensation sought for this Period already paid pursuant to a monthly compensation order but not yet allowed: (80%) | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: (100%) | N/A |

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP, as Special Counsel to the Special Litigation Committee of the Board of Directors of Rockall Holdings, LLC, Effective as of the Petition Date* [Docket No. 366] (the "**Retention Application**").

| Number of professionals included for this Period: | 15[3] |
|---|---|
| If applicable, number of professionals for this Period not included in the staffing plan approved by the client: | N/A[4] |
| If applicable, difference between fees budgeted and compensation sought for this Period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this Period: | 8 |
| **Summary of Fees and Expenses Sought in This Application for the Fee Period** | |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Entire Fee Period: | $459,602.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Entire Fee Period: | $652.15 |
| Total Compensation and Expenses Requested for the Entire Fee Period: | $460,254.15[5] |

This is a(n): ___ monthly _X_ interim _X_ final application.

## I. Attorney/Other Professional Summary for the Fee Period:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[6] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Genender, Paul R. | Partner | LIT | 1994 | $1,475.00 | 36.30 | $53,542.50 |
| Liou, Jessica | Partner | RES | 2009 | $1,495.00 | 41.80 | $62,491.00 |
| Prugh, Amanda Pennington | Counsel | LIT | 2012 | $1,250.00 | 53.10 | $66,375.00 |

---

[3]   Nine (8) attorneys; six (6) paraprofessionals and one (1) other non-legal staff.

[4]   As set forth in Weil's Retention Application, Weil had regular meetings with the Special Litigation Committee to provide updates regarding the ongoing workstreams, developments, and material facts discovered in the course of the Investigation, and other strategic considerations during the Fee Period and did not otherwise develop a formal budget and staffing plan.  Retention Application ¶ 15.

[5]   The amounts sought in this Fee Application reflect voluntary reductions made by Weil totaling $68,440.97 ($68,374.50 in fees and $66.47 in expenses).

[6]   RES – Restructuring; LIT – Litigation

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT[6] | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Friedman, Julie T. | Associate | RES | 2003 | $695.00 | 7.50 | $5,212.50 |
| Bunch, Brittany Nicole | Associate | LIT | 2017 | $1,130.00 | 102.70 | $116,051.00 |
| Ha, Frances R. | Associate | RES | 2018 | $980.00 | 46.20 | $45,276.00 |
| De Santis, Elena | Associate | LIT | 2019 | $1,075.00 | 57.10 | $61,382.50 |
| Momplaisir, Krystel | Associate | LIT | 2020 | $840.00 | 35.20 | $29,568.00 |
| **Total Attorney Hours and Fees** | | | | | **379.90** | **$439,898.50** |

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Fee Period are:

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT[7] | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen Anne | Paralegal | RES | $495.00 | 14.60 | $7,227.00 |
| Fabsik, Paul | Paralegal | RES | $430.00 | 11.60 | $4,988.00 |
| Lawless, Martha M. | Paralegal | RES | $430.00 | 0.40 | $172.00 |
| Morris, Sharron | Paralegal | LIT | $430.00 | 13.90 | $5,977.00 |
| Olvera, Rene A. | Paralegal | RES | $430.00 | 0.70 | $301.00 |
| Jewett, Laura | Litigation Support | LSS | $415.00 | 0.70 | $290.50 |
| Jalomo, Chris | Paralegal | RES | $340.00 | 2.20 | $748.00 |
| **Total Hours and Fees for Paraprofessionals and Other Non-Legal Staff** | | | | **44.10** | **$19,703.50** |

---

[7]   RES – Restructuring; LIT – Litigation; LSS – Litigation Support Services

## II.     Total Fees for the Fee Period by Position are:

| PROFESSIONALS | BLENDED RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| **Partners and Counsel** | $1,390.31 | 131.20 | $182,408.50 |
| **Associates** | $1,035.34 | 248.70 | $257,490.00 |
| **Paraprofessionals and Other Non-Legal Staff** | $446.79 | 44.10 | $19,703.50 |
| **Blended Attorney Rate** | $1,157.93 | | |
| **Total Fees Incurred** (15 professionals, paraprofessionals, and other non-legal staff): | | **424.00** | **$459,602.00** |

## III.     Compensation by Project Category for the Fee Period:

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 001 | Case Administration | 3.80 | $2,144.00 |
| 002 | Communications with Special Litigation Committee | 9.00 | $12,032.00 |
| 003 | Communications with UCC | 26.60 | $34,017.00 |
| 004 | General Case Strategy (Including Team Calls) | 7.80 | $9,445.50 |
| 005 | Hearings and Court Matters | 10.10 | $12,444.00 |
| 006 | Investigation | 265.40 | $292,067.50 |
| 007 | Retention/Fee Applications: Weil | 101.30 | $97,452.00 |
| **TOTAL** | | **424.00** | **$459,602.00** |

IV.     **Expense Summary for the Fee Period:**

| EXPENSE CATEGORY | AMOUNT |
|---|---:|
| Duplicating | $148.50 |
| Electronic Research | $453.62 |
| Transportation | $50.03 |
| **TOTAL** | **$652.15** |

Paul R. Genender (TX 00790758)
**WEIL, GOTSHAL & MANGES LLP**
200 Crescent Court, Suite 300
Dallas, Texas 75201
Telephone:     (214) 746-7700
Facsimile:      (214) 746-7777
Email:          Paul.Genender@weil.com
**SPECIAL COUNSEL TO THE SPECIAL
LITIGATION COMMITTEE OF THE BOARD OF
DIRECTORS OF ROCKALL ENERGY HOLDINGS,
LLC**

Jessica Liou
**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone:     (212) 310-8000
Facsimile:      (212) 310-8007
Email:          Jessica.Liou@weil.com

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

-------------------------------------------------------------- x
              :
*In re:*                     :        **Chapter 11**
              :
**ROCKALL ENERGY HOLDINGS, LLC,** *et al.,* :    **Case No. 22–90000 (MXM)**
              :
        **Debtors.**[1]         :     **(Jointly Administered)**
              :
              :
-------------------------------------------------------------- x

### FIRST INTERIM AND FINAL FEE APPLICATION
### OF WEIL, GOTSHAL & MANGES LLP AS SPECIAL
### COUNSEL TO THE SPECIAL LITIGATION COMMITTEE OF
### THE BOARD OF DIRECTORS OF ROCKALL ENERGY HOLDINGS, LLC FOR
### ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
### <u>FOR THE PERIOD OF MARCH 9, 2022 THROUGH AND INCLUDING JUNE 10, 2022</u>

> **NO HEARING WILL BE CONDUCTED HEREON UNLESS A WRITTEN
> RESPONSE IS FILED WITH THE CLERK OF THE UNITED STATES
> BANKRUPTCY COURT AT 501 W. 10TH STREET, ROOM 147, FORT WORTH,
> TX 706102-3643, BEFORE CLOSE OF BUSINESS ON AUGUST 30, 2022, WHICH
> IS AT LEAST 21 DAYS FROM THE DATE OF SERVICE HEREOF.**

---

[1]    The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers are:  Arrow Rock Energy, LLC (7549), Petro Harvester Operating Company, LLC (2136), Rockall Agent Corp. (1653), Rockall Energy Holdings, LLC (5784), Rockall Energy, LLC (6340), Rockall EOR, LLC (4136), Rockall Exploration Company, LLC (0547), Rockall Intermediate, Inc. (9759), Rockall LA, LLC (4270), Rockall Laurel, LLC (1178), Rockall Midstream, LLC (0917), Rockall MS, LLC (0740), Rockall ND, LLC (9311), Rockall Pine Prairie, LLC (5799), White Marlin Investment Company, LLC (9987), and White Marlin Midstream, LLC (1466).  The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is:  5005 LBJ Freeway, Suite 700, Dallas, TX 75244.

> **ANY RESPONSE SHALL BE IN WRITING AND FILED WITH THE CLERK, AND A COPY SHALL BE SERVED UPON COUNSEL FOR THE MOVING PARTY PRIOR TO THE DATE AND TIME SET FORTH HEREIN. IF A RESPONSE IS FILED A HEARING MAY BE HELD WITH NOTICE ONLY TO THE OBJECTING PARTY.**
>
> **IF NO HEARING ON SUCH NOTICE OR MOTION IS TIMELY REQUESTED, THE RELIEF REQUESTED SHALL BE DEEMED TO BE UNOPPOSED, AND THE COURT MAY ENTER AN ORDER GRANTING THE RELIEF SOUGHT OR THE NOTICED ACTION MAY BE TAKEN.**

**TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE**:

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules (the "**Local Rules**") of the United States Bankruptcy Court for the Northern District of Texas (the "**Court**"), the *General Order 2006-02 Regarding Procedures for Complex Chapter 11 Cases* (the "**Complex Case Procedures**") from this Court, the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on April 27, 2022 [Docket No. 322] (the "**Interim Compensation Procedures Order**"), Weil, Gotshal & Manges LLP ("**Weil**"), as special counsel for the Special Litigation Committee for the above-captioned debtors and debtors-in-possession (the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), hereby files its first interim and final fee application (the "**Fee Application**") for entry of an order, substantially in the form attached to this Fee Application as <u>**Exhibit A**</u> (the "**Proposed Order**"), (i) granting final allowance of (a) payment of compensation for professional services to the Special Litigation Committee during the period from March 9, 2022 through and including June 10, 2022 (the "**Fee Period**") in the amount of $459,602.00, representing 100% of fees owed to Weil for professional services to the Special Litigation Committee during the Fee Period and reimbursement of 100% of the actual and necessary expenses incurred by Weil during the Fee

Period in connection with such services in the amount of $652.15. In support of this Fee Application, Weil submits the declaration of Jessica Liou, a partner of Weil (the "**Liou Declaration**"), which is attached hereto as **Exhibit B**. In further support of the Fee Application, Weil respectfully represents as follows:

## Jurisdiction and Venue

1.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

2.     On March 9, 2022, (the "**Petition Date**") the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in this Court. The Debtors' Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.

3.     On February 25, 2022, the Board established a Special Litigation Committee (the "**Special Litigation Committee**") and appointed William Transier, an experienced independent director, as its sole member to (i) investigate and determine whether the Debtors hold any causes of action that are worth pursuing (the "**Investigation**"); and (ii) present to the Board the conclusions of the Investigation and recommendations for consideration (collectively, the "**Mandate**").

4.     In connection with the Investigation, the Board delegated to the Special Litigation Committee the power and authority to (i) conduct the Investigation, (ii) engage counsel on behalf of the Debtors to assist in the Investigation, and (iii) take all such other actions that it may determine are necessary, advisable, or appropriate to fulfill its duties and responsibilities with respect to its review and evaluation of any potential claims or causes of action the Debtors may

have.  On February 26, 2022, the Special Litigation Committee retained Weil to serve as legal counsel and assist in discharging its Mandate.  Subsequently, the Debtors retained Weil as special counsel to the Special Litigation Committee effective as of the Petition Date pursuant to the *Order Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP as Special Counsel to the Special Litigation Committee of the Board of Directors of Rockall Holdings, LLC, Effective as of the Petition Date* [Docket No. 589] (the "**Retention Order**").  The Retention Order authorizes the Debtors to compensate and reimburse Weil subject to allowance of such compensation and reimbursement by the Court.

5.     On May 25, 2022, the Debtors filed the *Amended Joint Chapter 11 Plan* [Docket No. 548] (the "**Plan**").  On June 2, 2022, the Court entered an order confirming the Debtors' Plan and authorizing the sale of the Debtors' assets [Docket No. 600] (the "**Confirmation Order**").[2]  The Debtors' Plan became effective on June 10, 2022 (the "**Effective Date**").  *See* Docket No. 641.  Pursuant to the Confirmation Order, all professionals seeking payment of fees are required to file, no later than sixty (60) days after the Effective Date, their respective applications for final allowance of compensation for services rendered and reimbursement of expenses incurred.

**Summary of Professional Compensation**
**and Reimbursement of Expenses Requested**

6.     By this Fee Application, Weil requests final allowance of $459,602.00 as compensation for professional services rendered during the Fee Period, as well as allowance of $652.15 as reimbursement for actual and necessary expenses incurred by Weil during the Fee Period.  Weil's aggregate fees and expenses incurred prepetition through the Fee Period in

---

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Confirmation Order.

connection with its representation of the Special Litigation Committee, including the prepetition work performed in connection with the investigation, totals approximately $700,000.

7.      Weil attorneys and paraprofessionals expended a total of 424.00 hours during the Fee Period. All services for which compensation is requested by Weil were performed for or on behalf of the Debtors.

8.      The amounts sought in this Fee Application reflect voluntary reductions made by Weil totaling $68,440.97 ($68,374.50 in fees and $66.47 in expenses).

9.      Weil has received no payment and no promises of payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.  There is no agreement or understanding between Weil and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these cases.

10.      The fees charged by Weil in these cases are billed in accordance with Weil's normal hourly rates and procedures in effect during the Fee Period, and in accordance with the Retention Order.  Weil did not agree to any variations from, or alternatives to, its standard or customary billing arrangements in connection with the services rendered during the Fee Period. Weil's fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable non-bankruptcy cases in a competitive national legal market.

### Summary of Services and Compensation
### by Project Category During the Fee Period

11.      Weil maintains computerized records of the time spent by all Weil attorneys and paraprofessionals in connection with its representation of the Debtors and non-debtor affiliates.  Pursuant to, and in compliance with, the Local Rules and the *Department of Justice Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of*

*Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases* (the "**Guidelines**"), attached hereto are (i) **Exhibit C**, the customary and comparable compensation disclosures required pursuant to section C.3 of the Guidelines, (ii) **Exhibit D**, a schedule setting forth all Weil professionals and paraprofessionals who have performed services in these Chapter 11 Cases during the Fee Period, the capacity in which each such individual is employed by Weil, the hourly billing rate charged by Weil for the services performed by such individual, the aggregate number of hours expended in these cases during the Fee Period and fees billed therefor, and the year in which each professional was first licensed to practice law, (iii) **Exhibit E**, a schedule setting forth the actual and necessary disbursements that Weil incurred during the Fee Period in connection with performance of professional service for the Debtors and for which Weil seeks reimbursement by category, and (vii) **Exhibit F**, a summary cover sheet of this Fee Application.

12.     Weil's itemized time records for professionals and paraprofessionals performing services for the Debtors during the Fee Period and Weil's itemized records detailing expenses incurred on behalf of the Debtors during the Fee Period are set forth in **Exhibit G** and **Exhibit H**, respectively.  All itemized expenses comply with the requirements of the Local Rules and the Guidelines.

13.     The professional services performed by Weil during the Fee Period were necessary and appropriate to the administration of the Debtors' chapter 11 cases.  These services were in the best interests of the Debtors.  The compensation requested is commensurate with the complexity and nature of the issues and tasks involved.

14.     The following is a summary of the significant professional services rendered by Weil during the Fee Period.  This summary is organized in accordance with the

internal system of work codes set up by Weil at the outset of these Chapter 11 Cases. If a work

code does not appear below, then Weil did not bill significant time for that work code during the

Fee Period.

15. **Case Administration**
    **Task Code 001: Fees: $2,144.00; Total Hours: 3.80**

This category includes, without limitation, time spent reviewing and

monitoring the court docket of these Chapter 11 Cases and preparing and circulating updates

regarding upcoming deadlines and hearings.

16. **Communications with Special Litigation Committee**
    **Task Code 002: Fees: $12,032.00; Total Hours: 9.00**

This category includes, without limitation, time spent corresponding with

the independent director of the Special Litigation Committee to review and discuss the findings of

the Investigation and other matters relevant to the Investigation.

17. **Communication with UCC**
    **Task Code 003: Fees: $34,017.00; Total Hours: 26.60**

This category includes, without limitation, time spent reviewing, analyzing,

and responding to the requests for discovery by the Official Committee of Unsecured Creditors

(the "**Creditors' Committee**"). It also includes time spent participating in conference calls with

Creditors' Committee professionals and internal conferences discussing issues related to the

Creditors' Committee requests for production.

18. **General Case Strategy**
    **Task Code 004: Fees: $9,445.50; Total Hours: 7.80**

This category includes, without limitation, time spent reviewing pleadings

filed in these Chapter 11 Cases to assess any potential impact on the Investigation and preparing

updates to the Special Litigation Committee. It also includes time spent participating in internal

team conferences to discuss and analyze strategies regarding the Investigation and other relevant
issues.

19. **<u>Hearings and Court Matters</u>**
    **Task Code 005:  Fees: $12,444.00; Total Hours: 10.10**

        This category includes, without limitation, time spent preparing for and
monitoring hearings in these Chapter 11 Cases to determine the potential impact on the
Investigation.  It also includes time spent preparing potential witnesses for the hearings.

20. **<u>Investigation</u>**
    **Task Code 006:  Fees: $292,067.50; Total Hours: 265.40**

        This category includes, without limitation, the time spent coordinating and
communicating with the Special Litigation Committee or the Debtors and their advisors, regarding
the Investigation, including reviewing and analyzing various documents and relevant pleadings
filed in these Chapter 11 Cases with respect to the Investigation.  It also includes time spent
participating in internal conferences, discussing issues related to the Investigation and drafting
materials, including the investigation report, and presenting to the Board the findings of the
Investigation and recommendations for consideration.

21. **<u>Retention/Fee Applications: Weil</u>**
    **Task Code 007:  Fees: $97,452.00; Total Hours: 101.30**

        This category includes, without limitation, the time spent reviewing and
analyzing connections to parties in interest for conflicts disclosures, drafting, reviewing, and
revising Weil's Retention Fee Application in accordance with Bankruptcy Code, Bankruptcy
Rules, orders of this Court and applicable guidelines, and reviewing invoices for compliance with
the Local Rules, the Interim Compensation Procedures Order, and the U.S. Trustee fee guidelines.

        22.    All of the foregoing professional services performed by Weil were
necessary and appropriate for the Debtors' Chapter 11 Cases.  Compensation for the foregoing

services as requested is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved. The professional services were performed without duplication of work performed by the Debtors' other advisors.

### Actual and Necessary Disbursements

23.     Section 330 of the Bankruptcy Code authorizes "reimbursement for actual, necessary expenses" incurred by professionals employed in a chapter 11 case. Accordingly, Weil requests allowance of actual and necessary expenses incurred during the Fee Period in the amount of $652.15. A detailed statement of Weil's out-of-pocket expenses incurred during the Fee Period is attached as **Exhibit E**.

24.     Weil's disbursement policies pass through all out-of-pocket expenses at actual cost or an estimated actual cost when the actual cost is difficult to determine. For example, with respect to duplication charges, Weil will charge $0.10 per black and white page and $0.50 per color page because the actual cost is difficult to determine. Similarly, as it relates to computerized research, Weil believes that it does not make a profit on that service as a whole, although the cost of any particular search is difficult to ascertain. Other reimbursable expenses (whether the service is performed by Weil in house or through a third-party vendor) include, but are not limited to, facsimiles, toll calls, overtime, deliveries, court costs, cost of food at meetings, transcript fees, travel, and clerk fees.

### The Compensation and Out-of-Pocket Expenses Sought by Weil With Respect to the Final Fee Period Are Actual, Necessary, and Reasonable under the Standards Established in the Bankruptcy Code and in the Fifth Circuit and Should Be Allowed as Requested

25.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for

actual, necessary services rendered and reimbursement for actual, necessary expenses." 11 U.S.C.

§ 330(a)(1).

26.     The Fifth Circuit had held that the six factors found in section 330(a)(3) of

the Bankruptcy Code are to be considered when awarding compensation to professionals. *See In*

*re Crager*, 691 F.3d 671, 676 (5th Cir. 2012). Specifically, under section 330 of the Bankruptcy

Code, courts "shall consider the nature, the extent, and the value of such services, taking into

account all relevant factors," including –

a.     the time spent on such services;

b.     the rates charged for such services;

c.     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

d.     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

e.     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

f.     whether the compensation is reasonably based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

27.     Compensation for the foregoing services as requested is commensurate with

the complexity, importance, and nature of the issues and tasks involved. Not only were Weil's

professional services performed skillfully and efficiently, but whenever possible, Weil sought to

minimize the cost of its services to the Debtors by utilizing talented junior attorneys and

paraprofessionals to handle the more routine tasks.

28.     In sum, the services rendered by Weil were necessary and beneficial to the

Debtors' estates and were consistently performed in a timely manner commensurate with the types

of issues involved in these Chapter 11 Cases.  Accordingly, approval of the compensation for

professional services and reimbursement of expenses sought in this Fee Application is warranted.

### Fee Advance

29.     As of the date of this filing, Weil has a remaining credit balance in favor of

the Debtors for services to be rendered and expenses to be incurred by Weil pursuant to the terms

of the engagement of approximately $150,082.00 (the "**Remaining Fee Advance**").

30.     Pursuant to Local Rule 2016-1(b), Weil requests that the Court allow

withdrawal of the Remaining Fee Advance upon entry of the Court's order approving this Fee

Application.

### Certification

31.     Pursuant to the Local Rules attached hereto, and incorporated herein by

reference, is the Declaration of Jessica Liou, certifying that this Fee Application complies with the

Local Rules.

### Notice

32.     Notice of this Fee Application shall be provided in accordance with the

Interim Compensation Procedures Order.  Weil respectfully submits that such notice is sufficient

under the circumstances.

*[Remainder of page intentionally left blank.]*

WHERFORE Weil requests (a) final allowance and payment of compensation for professional services rendered to the Special Litigation Committee during the Fee Period in the amount of $459,602.00, representing 100% of the fees owed to Weil and (b) reimbursement of 100% of the actual and necessary expenses incurred by Weil during the Fee Period in connection with such services in the amount of $652.15, for a total award of $460,254.15.

Dated: August 9, 2022
      Dallas, Texas

*/s/ Paul R. Genender*
WEIL, GOTSHAL & MANGES LLP
Paul R. Genender (TX 00790758)
WEIL, GOTSHAL & MANGES LLP
200 Crescent Court, Suite 300
Dallas, Texas 75201
Telephone:    (214) 746-7700
Facsimile:    (214) 746-7777
Email:    Paul.Genender@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Jessica Liou
Frances R. Ha
767 Fifth Avenue
New York, New York  10153
Telephone:    (212) 310-8000
Facsimile:    (212) 310-8007
Email:    Jessica.Liou@weil.com
      Frances.Ha@weil.com

*Special Counsel to Special Litigation Committee
of the Board of Directors of Rockall Energy
Holdings, LLC*

**Exhibit A**

**Proposed Order**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

```
-------------------------------------------------------  x
                                                         :
In re:                                                   :        Chapter 11
                                                         :
ROCKALL ENERGY HOLDINGS, LLC, et al.,                    :        Case No. 22–90000 (MXM)
                                                         :
         Debtors.¹                                       :        (Jointly Administered)
                                                         :
                                                         :
-------------------------------------------------------  x
```

**ORDER APPROVING FIRST INTERIM AND FINAL FEE APPLICATION
OF WEIL, GOTSHAL & MANGES LLP AS SPECIAL
COUNSEL TO THE SPECIAL LITIGATION COMMITTEE OF
THE BOARD OF DIRECTORS OF ROCKALL ENERGY HOLDINGS, LLC FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD OF MARCH 9, 2022 THROUGH JUNE 10, 2022**

---

[1]   The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers are:  Arrow Rock Energy, LLC (7549), Petro Harvester Operating Company, LLC (2136), Rockall Agent Corp. (1653), Rockall Energy Holdings, LLC (5784), Rockall Energy, LLC (6340), Rockall EOR, LLC (4136), Rockall Exploration Company, LLC (0547), Rockall Intermediate, Inc. (9759), Rockall LA, LLC (4270), Rockall Laurel, LLC (1178), Rockall Midstream, LLC (0917), Rockall MS, LLC (0740), Rockall ND, LLC (9311), Rockall Pine Prairie, LLC (5799), White Marlin Investment Company, LLC (9987), and White Marlin Midstream, LLC (1466). The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is:  5005 LBJ Freeway, Suite 700, Dallas, TX 75244.

Upon the application (the "**Fee Application**")[2] of Weil, Gotshal & Manges LLP

("**Weil**"), as special counsel to the Special Litigation Committee, for the entry of an order

(the "**Order**") allowing the compensation for professional services rendered and reimbursement

of actual and necessary expenses incurred from March 9, 2022 through and including June 10,

2022 (the "**Fee Period**"), all as more fully set forth in the Fee Application; and upon consideration

of the Liou Certification; and the Court having jurisdiction to consider the Fee Application and the

relief requested therein pursuant to 28 U.S.C. § 1334; and consideration of the Fee Application

and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being

proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the

Fee Application having been provided to the Notice Parties, and it appearing that no other or

further notice need be provided; and the Court having reviewed the Fee Application and the

supporting documents; and the Court having held a hearing on the Fee Application; and the Court

having determined that the legal and factual bases set forth in the Fee Application establish just

cause for the relief granted herein; and upon all of the proceedings had before the Court and after

due deliberation and sufficient cause appearing therefor,

### IT IS HEREBY ORDERED THAT:

1. Compensation to Weil for professional services rendered during the Fee
Period is allowed on a final basis in the amount of $459,602.00.

2. Reimbursement to Weil for expenses incurred during the Fee Period is
allowed on a final basis in the amount of $652.15.

---

[2] Capitalized terms used but not otherwise defined herein shall have the meaning set forth in the Fee Application.

3.       Upon entry of this Order, Weil is authorized to withdraw the Remaining Fee

Advance and to apply any portion of the Remaining Fee Advance to payment of fees and expenses

allowed by the Court.

4.       The Liquidation Trust is authorized and directed to pay Weil all fees and

expenses allowed pursuant to this Order, less any amounts that may be paid from the Remaining

Fee Advance.

5.       This Court shall retain jurisdiction to hear and determine all matters arising

from or related to the implementation, interpretation, or enforcement of this Order.

**# # # END OF ORDER # # #**

**<u>Exhibit B</u>**

**Liou Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

```
--------------------------------------------------------- x
                                          :
In re:                                    :        Chapter 11
                                          :
ROCKALL ENERGY HOLDINGS, LLC, et al., :        Case No. 22–90000 (MXM)
                                          :
            Debtors.¹                     :        (Jointly Administered)
                                          :
                                          :
--------------------------------------------------------- x
```

**DECLARATION OF JESSICA LIOU IN SUPPORT OF THE FIRST
INTERIM AND FINAL FEE APPLICATION OF WEIL, GOTSHAL & MANGES
LLP AS SPECIAL COUNSEL TO THE SPECIAL LITIGATION COMMITTEE
OF THE BOARD OF DIRECTORS OF ROCKALL ENERGY HOLDINGS, LLC FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES FOR THE PERIOD OF MARCH 9, 2022 THROUGH JUNE 10, 2022**

I, Jessica Liou, pursuant to 28 U.S.C. § 1746, hereby declare under penalty of perjury that the following is true and correct to the best of my knowledge, information and belief:

1.       I am a partner of the applicant firm, Weil, Gotshal & Manges LLP ("**Weil**"). I make this declaration in accordance with Exhibit H of the *General Order Regarding Procedures for Complex Chapter 11 Cases* ("**Exhibit H**") regarding the contents of applications for compensation and expenses.

2.       I have read the *First Interim and Final Fee Application of Weil, Gotshal & Manges LLP As Special Counsel to the Special Litigation Committee of the Board of Directors of Rockall*

---

¹       The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers are:  Arrow Rock Energy, LLC (7549), Petro Harvester Operating Company, LLC (2136), Rockall Agent Corp. (1653), Rockall Energy Holdings, LLC (5784), Rockall Energy, LLC (6340), Rockall EOR, LLC (4136), Rockall Exploration Company, LLC (0547), Rockall Intermediate, Inc. (9759), Rockall LA, LLC (4270), Rockall Laurel, LLC (1178), Rockall Midstream, LLC (0917), Rockall MS, LLC (0740), Rockall ND, LLC (9311), Rockall Pine Prairie, LLC (5799), White Marlin Investment Company, LLC (9987), and White Marlin Midstream, LLC (1466). The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is:  5005 LBJ Freeway, Suite 700, Dallas, TX 75244.

*Energy Holdings, LLC for Allowance of Compensation and Reimbursement of Expenses for the
Period of March 9, 2022 Through June 10, 2022* (the "**Application**").[2]

3.      I hereby certify to the best of my knowledge, information and belief, formed after
reasonable inquiry, that (a) the compensation and expense reimbursement sought by Weil is in
conformity with **Exhibit H**, except as specifically noted in the Application, and (b) the
compensation and expense reimbursement requested by Weil are billed at rates in accordance with
practices no less favorable than those customarily employed by the applicant and generally
accepted by the applicant's clients.

4.      I have reviewed the requirements of the *Guidelines for Reviewing Applications for
Compensation and Reimbursement of Expenses by Attorneys in Large Chapter 11 Cases, effective
November 1, 2013* (the "**Guidelines**") and I believe that the Application complies with the
Guidelines.

5.      In accordance with the Guidelines, Weil responds to the questions identified therein
as follows:

> **A.  Did you agree to any variations from, or alternatives to, your
> standard or customary billing rates, fees or terms for services
> pertaining to this engagement that were provided during the
> application period?  If so, please explain.**
>
> > No; Weil did not agree to any variations from, or
> > alternatives to, our standard or customary billing
> > rates, fees or terms for services that were provided
> > during the Fee Period.
>
> **B.  If the fees sought in this interim fee application as compared
> to the fees budgeted for the time period covered by this fee
> application are higher by 10% or more, did you discuss the
> reasons for the variation with the client?**

---

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the
Application.

> N/A. As set forth above and in Weil's Retention Application, given the nature of the engagement, Weil did not develop a formal budget and staffing plan in addition to the regular meetings with the Special Litigation Committee to provide updates regarding the Investigation.

**C. Have any of the professionals included in this interim fee application varied their hourly rate based on the geographic location of the bankruptcy case?**

> No; none of the professionals included in this Fee Application have varied their hourly rate based on the geographic location of these bankruptcy cases.

**D. Does the interim fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.**

> The total time expended for such matters during the Fee Period is included within Task Code 007.

**E. Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.**

> The total time expended for such matters during the Fee Period is included within Task Code 007.

**F. If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?**

> The Application does not include rate increases since the date of Weil's retention in these Chapter 11 Cases.

6.    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct to the best of my information, knowledge and belief.

Executed on this 9th day of August.

_/s/ Jessica Liou_____
Jessica Liou

## Exhibit C

### Customary and Comparable Compensation Disclosures with Fee Applications

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| | BILLED BY TIMEKEEPERS IN NEW YORK AND DALLAS, EXCLUDING BANKRUPTCY[1] | BILLED IN THIS FEE APPLICATION |
| Partner | $1,398.00 | $1,488.00 |
| Counsel | $1,105.00 | $1,250.00 |
| Senior Associate (7 years or more since first admission) | $1,062.00 | $695.00 |
| Mid-level Associate (4-6 years since first admission) | $983.00 | $1,110.00 |
| Junior Associate (0-3 years since first admission) | $731.00 | $939.00 |
| Contract Attorney | $0.00 | $0.00 |
| Staff Attorney | $379.00 | $0.00 |
| Paralegal | $358.00 | $447.00 |
| Other | $345.00 | $415.00 |
| **All Timekeepers Aggregated** | **$967.00** | **$1,076.00** |

---

[1]  In accordance with the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013, preceding year is a rolling 12 months year ending July 31, 2022; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

## Exhibit D

## Summary of Timekeepers Included in this Fee Application

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Genender, Paul R. | Partner | LIT | 1994 | $1,475.00 | 36.30 | $53,542.50 |
| Liou, Jessica | Partner | RES | 2009 | $1,495.00 | 41.80 | $62,491.00 |
| Prugh, Amanda Pennington | Counsel | LIT | 2012 | $1,250.00 | 53.10 | $66,375.00 |
| Friedman, Julie T. | Associate | RES | 2003 | $695.00 | 7.50 | $5,212.50 |
| Bunch, Brittany Nicole | Associate | LIT | 2017 | $1,130.00 | 102.70 | $116,051.00 |
| Ha, Frances R. | Associate | RES | 2018 | $980.00 | 46.20 | $45,276.00 |
| De Santis, Elena | Associate | LIT | 2019 | $1,075.00 | 57.10 | $61,382.50 |
| Momplaisir, Krystel | Associate | LIT | 2020 | $840.00 | 35.20 | $29,568.00 |
| **Total Attorney Hours and Fees** | | | | | **379.90** | **$439,898.50** |

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT[1] | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen Anne | Paralegal | RES | $495.00 | 14.60 | $7,227.00 |
| Fabsik, Paul | Paralegal | RES | $430.00 | 11.60 | $4,988.00 |
| Lawless, Martha M. | Paralegal | RES | $430.00 | 0.40 | $172.00 |
| Morris, Sharron | Paralegal | LIT | $430.00 | 13.90 | $5,977.00 |
| Olvera, Rene A. | Paralegal | RES | $430.00 | 0.70 | $301.00 |
| Jewett, Laura | Litigation Support | LSS | $415.00 | 0.70 | $290.50 |

---

[1]     RES – Restructuring; LIT – Litigation; LSS – Litigation Support Services

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT[1] | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Jalomo, Chris | Paralegal | RES | $340.00 | 2.20 | $748.00 |
| **Total Hours and Fees for Paraprofessionals and Other Non-Legal Staff** | | | | **44.10** | **$19,703.50** |

## Exhibit E

### Summary of Expense Reimbursement Requested by Category

| EXPENSE CATEGORY | AMOUNT |
|---|---:|
| Duplicating | $148.50 |
| Electronic Research | $453.62 |
| Transportation | $50.03 |
| **TOTAL** | **$652.15** |

## Exhibit F

### Summary of Cover Sheet of First Interim and Final Fee Application

| | |
|---|---|
| Name of Applicant: | Weil, Gotshal & Manges LLP ("**Weil**") |
| Name of Client: | Special Counsel to the Special Litigation Committee of the Board of Directors of Rockall Energy Holdings, LLC[1] |
| Petition Date: | March 9, 2022 |
| Retention Date: | Effective as of the Petition Date [Docket No. 589] |
| Date of Order Approving Employment: | May 31, 2022 |
| Prior Interim Applications: | None |
| Period for Which Compensation and Reimbursement is Sought on a Final Basis: | March 9, 2022 through and including June 10, 2022 (the "**Fee Period**") |
| ***Summary of Fees and Expenses Sought in This Application*** | |
| Time Period Covered by This Application Not Previously Covered by Prior Interim Applications: | March 9, 2022 through and including June 10, 2022 (the "**Fee Period**") |
| Total Compensation Sought this Period: | $459,602.00 |
| Total Expenses Sought this Period: | $652.15 |
| Total Compensation and Expenses Requested for this Period: | $460,254.15 |
| Total Compensation Approved by Interim Orders to Date: | N/A |
| Total Expenses Approved by Interim Orders to Date: | N/A |
| Total Compensation Paid to Date: | $0.00 |
| Total Expenses Paid to Date: | $0.00 |

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP, as Special Counsel to the Special Litigation Committee of the Board of Directors of Rockall Holdings, LLC, Effective as of the Petition Date* [Docket No. 366] (the "**Retention Application**").

| | |
|---|---|
| Blended Rate for this Period for All Attorneys: | $1,157.93 |
| Blended Rate for this Period for All Timekeepers: | $1,083.97 |
| Compensation sought for this Period already paid pursuant to a monthly compensation order but not yet allowed: (80%) | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: (100%) | N/A |
| Number of professionals included for this Period: | 15[2] |
| If applicable, number of professionals for this Period not included in the staffing plan approved by the client: | N/A[3] |
| If applicable, difference between fees budgeted and compensation sought for this Period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this Period: | 8 |
| *Summary of Fees and Expenses Sought in This Application for the Fee Period* | |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Entire Fee Period: | $459,602.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Entire Fee Period: | $652.15 |
| Total Compensation and Expenses Requested for the Entire Fee Period: | $460,254.15[4] |

---

[2] Nine (8) attorneys; six (6) paraprofessionals and one (1) other non-legal staff.

[3] As set forth in Weil's Retention Application, Weil had regular meetings with the Special Litigation Committee to provide updates regarding the ongoing workstreams, developments, and material facts discovered in the course of the Investigation, and other strategic considerations during the Fee Period and did not otherwise develop a formal budget and staffing plan. Retention Application ¶ 15.

[4] The amounts sought in this Fee Application reflect voluntary reductions made by Weil totaling $68,440.97 ($68,374.50 in fees and $66.47 in expenses).

**<u>Exhibit G</u>**

**Fee Detail**

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/21/22 | Liou, Jessica | 0.20 | 299.00 | 001 | 64240180 |
| | EMAIL WITH C. JALOMO REGARDING UPCOMING DEADLINES AND HEARINGS. | | | | |
| 03/21/22 | Jalomo, Chris | 1.20 | 408.00 | 001 | 64308349 |
| | REVIEW AND CALENDAR UPCOMING DEADLINES AND HEARING DATES. | | | | |
| 03/29/22 | Jalomo, Chris | 0.40 | 136.00 | 001 | 64325192 |
| | REVIEW AND UPDATE CALENDAR DEADLINES AND HEARING DATES. | | | | |
| 03/29/22 | Olvera, Rene A. | 0.20 | 86.00 | 001 | 64324972 |
| | PREPARE AND REVISE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | | | | |
| 04/06/22 | Ha, Frances R. | 0.90 | 882.00 | 001 | 64390296 |
| | CHECK COURT DOCKET RE VARIOUS HEARING DATES/ADJOURNMENTS AND CORRESPOND WITH J. LIOU REGARDING SAME. | | | | |
| 04/07/22 | Jalomo, Chris | 0.40 | 136.00 | 001 | 64459439 |
| | PREPARE CALENDAR INVITES TO TEAM REGARDING DEADLINES AND HEARING DATES. | | | | |
| 04/15/22 | Olvera, Rene A. | 0.30 | 129.00 | 001 | 64553195 |
| | PREPARE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES (.2); EMAILS IN CONNECTION WITH SAME (.1). | | | | |
| 04/22/22 | Jalomo, Chris | 0.20 | 68.00 | 001 | 64550202 |
| | UPDATE CALENDAR INVITES FOR TEAM REGARDING HEARINGS. | | | | |
| **SUBTOTAL TASK 001 - Case Administration:** | | **3.80** | **$2,144.00** | | |
| 03/19/22 | Genender, Paul R. | 0.70 | 1,032.50 | 002 | 64233883 |
| | UPDATE CALL WITH B. TRANSIER, A. PRUGH, B. BUNCH (.6); FOLLOW UP ON INVESTIGATION (.1). | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/22 | Prugh, Amanda Pennington | 0.60 | 750.00 | 002 | 64232477 |
| | ATTEND CLIENT UPDATE WITH B. TRANSIER, P. GENENDER AND B. BUNCH (.6). | | | | |
| 03/19/22 | Bunch, Brittany Nicole | 0.50 | 565.00 | 002 | 64236197 |
| | UPDATE CALL WITH B. TRANSIER, P. GENENDER, A. PRUGH REGARDING UPDATES AFTER MACDOUGALL AND HOWIE INTERVIEWS (.5). | | | | |
| 03/20/22 | Genender, Paul R. | 0.10 | 147.50 | 002 | 64836359 |
| | UPDATE EMAIL TO B. TRANSIER (.1). | | | | |
| 03/25/22 | Liou, Jessica | 0.40 | 598.00 | 002 | 64285177 |
| | UPDATE CALL WITH B. TRANSIER, P. GENENDER AND A. PRUGH. | | | | |
| 03/25/22 | Genender, Paul R. | 1.60 | 2,360.00 | 002 | 64286797 |
| | UPDATE CALL WITH B. TRANSIER, J. LIOU AND A. PRUGH (.4); REVIEW DRAFT REPORT (1.2). | | | | |
| 03/25/22 | Prugh, Amanda Pennington | 0.60 | 750.00 | 002 | 64286417 |
| | ATTEND CLIENT UPDATE CALL WITH B. TRANSIER, P. GENENDER, AND J. LIOU (.4); ATTEND FOLLOW-UP CALL WITH P. GENENDER (.2). | | | | |
| 03/27/22 | Genender, Paul R. | 0.10 | 147.50 | 002 | 64836501 |
| | EMAILS WITH B. TRANSIER ABOUT STATUS AND DRAFT REPORT (.1). | | | | |
| 03/28/22 | Prugh, Amanda Pennington | 1.10 | 1,375.00 | 002 | 64298389 |
| | PREPARE FOR CLIENT CALL (.2); CALL WITH B. TRANSIER, B. BUNCH REGARDING INVESTIGATION SUMMARIES (.9). | | | | |
| 03/28/22 | Bunch, Brittany Nicole | 0.80 | 904.00 | 002 | 64837867 |
| | CALL WITH B. TRANSIER, A. PRUGH DISCUSSING REPORT AND INVESTIGATION (.8). | | | | |
| 03/31/22 | Prugh, Amanda Pennington | 0.50 | 625.00 | 002 | 64320376 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH B. TRANSIER AND WEIL TEAM REGARDING DRAFT REPORT (.5). | | | | |
| 04/22/22 | Genender, Paul R. UPDATE CALL WITH B. TRANSIER. | 0.10 | 147.50 | 002 | 64496286 |
| 04/26/22 | Genender, Paul R. CALL WITH B. TRANSIER ABOUT STATUS, PENDING OBJECTIONS AND NEXT STEPS. | 0.20 | 295.00 | 002 | 64511625 |
| 05/16/22 | Genender, Paul R. EMAILS WITH B. TRANSIER ABOUT DEVELOPMENTS, STATUS, OBJECTION TO PLAN, DECLARATION ABOUT SAME. | 0.10 | 147.50 | 002 | 64667558 |
| 05/22/22 | Genender, Paul R. REVIEW DRAFT DECLARATION OF B. TRANSIER IN CONNECTION WITH SETTLEMENT MOTION (.4); CALL WITH B. TRANSIER ABOUT SAME; (.4); WORK AND COMMENT ON SAME (.2); EMAIL TO V&E ABOUT SAME (.1). | 1.10 | 1,622.50 | 002 | 64713112 |
| 05/24/22 | Bunch, Brittany Nicole CALL WITH B. TRANSIER IN PREPARATION FOR CONFIRMATION HEARING. | 0.50 | 565.00 | 002 | 64745134 |
| **SUBTOTAL TASK 002 - Communications with Special Litigation Committee:** | | **9.00** | **$12,032.00** | | |
| 03/23/22 | Genender, Paul R. EMAIL FROM P. LUBOV ABOUT APPOINTMENT AS UCC COUNSEL AND COORDINATION CALL (.1); EMAILS WITH CLIENT AND VE TEAM ABOUT SAME (.1). | 0.20 | 295.00 | 003 | 64266194 |
| 03/24/22 | Genender, Paul R. CALL WITH VE TEAM ABOUT UCC'S COUNSEL OUTREACH (.2); KICKOFF CALL WITH UCC'S COUNSEL (.5); FOLLOW UP FROM SAME (.1). | 0.80 | 1,180.00 | 003 | 64275393 |
| 03/25/22 | Genender, Paul R. | 0.10 | 147.50 | 003 | 64836487 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH UCC COUNSEL WITH INFORMAL INFORMATION REQUESTS. | | | | |
| 03/26/22 | Genender, Paul R. | 1.30 | 1,917.50 | 003 | 64286948 |
| | CALL WITH V&E ABOUT OUTREACH BY UCC, COORDINATION, NEXT STEPS (.5); DRAFT RESPONSE TO INFORMAL INFORMATION REQUESTS FROM UCC (.3); EMAILS TO AND FROM B. TRANSIER RE SAME (.4); CALL WITH B. TRANSIER RE SAME(.1). | | | | |
| 03/26/22 | Prugh, Amanda Pennington | 0.90 | 1,125.00 | 003 | 64286179 |
| | ATTEND COORDINATION CALL WITH WEIL AND V&E TEAMS (.5); REVIEW AND ANALYZE DOCUMENT REQUESTS FROM UCC'S COUNSEL (.3); EXCHANGE INTERNAL EMAILS WITH P. GENENDER AND J. LIOU RELATED TO SAME (.1). | | | | |
| 03/26/22 | Bunch, Brittany Nicole | 0.20 | 226.00 | 003 | 64289022 |
| | EMAILS WITH A. PRUGH, E. DE SANTIS REGARDING UCC DOCUMENT REQUESTS. | | | | |
| 03/27/22 | Genender, Paul R. | 1.60 | 2,360.00 | 003 | 64286720 |
| | DRAFT RESPONSE TO INFORMAL DISCOVERY REQUEST FROM COUNSEL FOR UCC (1.2); DETAILED EMAIL TO COUNSEL FOR UCC (.4). | | | | |
| 03/27/22 | Prugh, Amanda Pennington | 1.90 | 2,375.00 | 003 | 64286222 |
| | REVIEW CLIENT DOCUMENTS (.2); EXCHANGE EMAILS WITH S. MORRIS, E. DE SANTIS, AND B. BUNCH REGARDING REVIEW, REDACTION, AND PRODUCTION OF RESPONSIVE INFORMATION (.5); DRAFT COMPREHENSIVE RESPONSE TO UCC'S DILIGENCE REQUESTS (1.0); EXCHANGE INTERNAL EMAILS WITH E. DE SANTIS, B. BUNCH RELATED TO SAME (.2). | | | | |
| 03/27/22 | De Santis, Elena | 1.60 | 1,720.00 | 003 | 64288713 |
| | REVIEW AND ANYALZE DOCUMENTS AND DILIGENCE REQUESTS IN CONNECTION WITH UCC INFORMATION REQUEST. | | | | |
| 03/27/22 | Bunch, Brittany Nicole | 1.60 | 1,808.00 | 003 | 64289043 |
| | REVIEW COLLECTION AND RESPONSES TO UCC DOCUMENT REQUESTS. | | | | |
| 03/28/22 | Liou, Jessica | 0.30 | 448.50 | 003 | 64836611 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM A. PRUGH REGARDING PRODUCTION TO UCC COUNSEL (.3). | | | | |
| 03/28/22 | Prugh, Amanda Pennington | 1.20 | 1,500.00 | 003 | 64837702 |
| | ATTEND CALL L. KANZER REGARDING UCC DILIGENCE REQUESTS (.4); ATTEND WORKING SESSION WITH B. BUNCH AND E. DE SANTIS (.5); EXCHANGE INTERNAL EMAILS WITH P. GENENDER AND J. LIOU REGARDING DOCUMENTS RESPONSIVE TO UCC REQUESTS (.3). | | | | |
| 03/28/22 | De Santis, Elena | 0.90 | 967.50 | 003 | 64837707 |
| | ANALYZE AND PROVIDE FEEDBACK REGARDING PRODUCTION IN RESPONSE TO UCC REQUEST (0.9). | | | | |
| 03/28/22 | Bunch, Brittany Nicole | 1.90 | 2,147.00 | 003 | 64837869 |
| | REVIEW AND FINALIZE DOCUMENTS FOR PRODUCTION TO UCC (1.9). | | | | |
| 03/29/22 | Genender, Paul R. | 0.20 | 295.00 | 003 | 64305074 |
| | REVISE DISCOVERY REQUESTS FROM UCC (.2). | | | | |
| 03/29/22 | De Santis, Elena | 0.60 | 645.00 | 003 | 64305557 |
| | ANALYZE AND PROVIDE FEEDBACK REGARDING POTENTIAL PRODUCTION TO UCC (0.6). | | | | |
| 03/31/22 | De Santis, Elena | 0.30 | 322.50 | 003 | 64346079 |
| | REVIEW AND FINALIZE PRODUCTION OF DOCUMENTS TO UCC (0.3). | | | | |
| 04/01/22 | Prugh, Amanda Pennington | 0.20 | 250.00 | 003 | 64335850 |
| | EXCHANGE INTERNAL EMAILS RELATED TO UCC DOCUMENT PRODUCTIONS. | | | | |
| 04/06/22 | Genender, Paul R. | 0.80 | 1,180.00 | 003 | 64375808 |
| | REVIEW EMAIL FROM P. LABOV WITH UCC'S DISCOVERY REQUESTS TO BILL TRANSIER (.2); PREPARE RESPONSE TO SAME (.5); EMAILS FROM AND TO PACHULSKI ON DISCOVERY REQUESTS (.1). | | | | |
| 04/06/22 | Prugh, Amanda Pennington | 0.30 | 375.00 | 003 | 64375435 |
| | REVIEW, ANALYZE, AND RESPOND TO UCC DISCOVERY REQUESTS. | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/22 | Bunch, Brittany Nicole | 0.30 | 339.00 | 003 | 64397784 |
| | REVIEW AND FINALIZE DOCUMENTS REGARDING UCC DOCUMENT REQUESTS. | | | | |
| 04/19/22 | Genender, Paul R. | 1.70 | 2,507.50 | 003 | 64464613 |
| | PREPARE FOR CALL WITH UCC COUNSEL ABOUT INVESTIGATION (.5); CALL WITH UCC'S COUNSEL ABOUT INVESTIGATION (.8); EMAILS WITH UCC COUNSEL ABOUT REPORT (.2); CALLS WITH L. KANZER ABOUT STATUS OF NEGOTIATIONS WITH UCC (.2). | | | | |
| 04/19/22 | Prugh, Amanda Pennington | 1.10 | 1,375.00 | 003 | 64464340 |
| | PREPARE FOR CALL WITH UCC (.2); CALL WITH WEIL AND UCC TEAM REGARDING INVESTIGATION REPORT (.9). | | | | |
| 04/19/22 | Bunch, Brittany Nicole | 0.80 | 904.00 | 003 | 64469714 |
| | CALL WITH UCC REGARDING INDEPENDENT INVESTIGATION. | | | | |
| 04/21/22 | Genender, Paul R. | 2.30 | 3,392.50 | 003 | 64481163 |
| | CALL WITH UCC'S COUNSEL TO REVIEW INVESTIGATIVE REPORT IN DETAIL (1.1); FOLLOW UP EMAIL TO UCC COUNSEL ON SAME (.2); REVIEW UCC'S OBJECTION TO RETENTION OF V&E (.4); CALL WITH B. TRANSIER ABOUT SAME (.3); FOLLOW UP CALL WITH J. LIOU (.3). | | | | |
| 04/21/22 | Prugh, Amanda Pennington | 1.30 | 1,625.00 | 003 | 64482639 |
| | CALL WITH UCC COUNSEL AND WEIL REGARDING PRESENTATION (1.1); DRAFT FOLLOW-UP EMAILS RELATED TO SAME (.2). | | | | |
| 04/21/22 | Bunch, Brittany Nicole | 1.90 | 2,147.00 | 003 | 64494636 |
| | CALL WITH UCC TO DISCUSS PRESENTATION (1); DRAFT PRESENTATION SLIDES AND ANALYZE UNDERLYING DOCUMENTS IN PREPARATION FOR CALL (.9). | | | | |
| 04/22/22 | Genender, Paul R. | 0.20 | 295.00 | 003 | 64838150 |
| | FOLLOW UP ON UCC ISSUES. | | | | |
| 04/25/22 | Genender, Paul R. | 0.10 | 147.50 | 003 | 64838151 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC'S DEPOSITION NOTICE OF D. MEYER. | | | | |
| | **SUBTOTAL TASK 003 - Communications with** | **26.60** | **$34,017.00** | | |
| 03/09/22 | Liou, Jessica | 0.30 | 448.50 | 004 | 64166381 |
| | REVIEW AND RESPOND TO EMAILS FROM A. PRUGH REGARDING STATUS (.2); REVIEW FILING EMAILS (.1). | | | | |
| 03/09/22 | Genender, Paul R. | 0.10 | 147.50 | 004 | 64828063 |
| | EMAILS ABOUT FIRST DAY FILINGS (.1). | | | | |
| 03/09/22 | Morris, Sharron | 0.60 | 258.00 | 004 | 64173593 |
| | EMAILS WITH A. PRUGH AND B. BUNCH REGARDING ROCKALL FILING FOR BANKRUPTCY (.3); RESEARCH REGARDING SAME (.3). | | | | |
| 03/10/22 | Prugh, Amanda Pennington | 0.50 | 625.00 | 004 | 64828434 |
| | REVIEW FILINGS IN BANKRUPTCY CASE (.3); DISCUSS REPORT DELIVERABLES WITH P. GENENDER, J. LIOU, AND K. SIMMONS (.2). | | | | |
| 03/10/22 | De Santis, Elena | 1.60 | 1,720.00 | 004 | 64828440 |
| | REVIEW AND ANALYZE FIRST DAY FILINGS IN ROCKALL CHAPTER 11 CASE (1.6). | | | | |
| 03/20/22 | Liou, Jessica | 0.20 | 299.00 | 004 | 64232776 |
| | CONFER WITH P. GENENDER, A. PRUGH, L. KANZER, AND D. MEYER REGARDING STATUS. | | | | |
| 03/20/22 | Genender, Paul R. | 0.20 | 295.00 | 004 | 64233828 |
| | UPDATE CALL WITH V&E TEAM (L. KANZER AND D. MEYER) AND J. LIOU, A. PRUGH RE: STATUS OF INVESTIGATION (.2). | | | | |
| 03/20/22 | Prugh, Amanda Pennington | 0.20 | 250.00 | 004 | 64232352 |
| | ATTEND UPDATE CALL WITH WEIL (P. GENENDER, J. LIOU) AND V&E TEAMS (L. KANZER, D. MEYER). | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/22 | Liou, Jessica | 0.20 | 299.00 | 004 | 64295997 |
| | REVIEW DOCKET FILINGS. | | | | |
| 03/29/22 | Liou, Jessica | 0.10 | 149.50 | 004 | 64306159 |
| | REVIEW DOCKET AND FILED PLEADINGS. | | | | |
| 04/08/22 | Liou, Jessica | 0.10 | 149.50 | 004 | 64400029 |
| | CONFER WITH A. PRUGH REGARDING UPDATE CALL WITH CLEARY AND V&E. | | | | |
| 04/08/22 | Genender, Paul R. | 0.30 | 442.50 | 004 | 64397983 |
| | CALL WITH CLEARY TEAM ABOUT STATUS, NEXT STEPS. | | | | |
| 04/21/22 | Liou, Jessica | 0.20 | 299.00 | 004 | 64838146 |
| | CONFER WITH L. KANZER REGARDING UPCOMING HEARINGS. | | | | |
| 04/21/22 | Liou, Jessica | 0.50 | 747.50 | 004 | 65314796 |
| | REVIEW PLEADINGS FILED (.5);. | | | | |
| 04/21/22 | Ha, Frances R. | 1.00 | 980.00 | 004 | 64838149 |
| | REVIEW UCC AND UST'S OBJECTIONS TO DEBTORS' VARIOUS MOTIONS INCLUDING RETENTION APPLICATIONS. | | | | |
| 04/25/22 | Genender, Paul R. | 0.20 | 295.00 | 004 | 64504922 |
| | REVIEW UST'S OBJECTION TO V&E'S RETENTION. | | | | |
| 04/26/22 | Liou, Jessica | 0.90 | 1,345.50 | 004 | 64838156 |
| | REVIEW PLEADINGS FILED IN CHAPTER 11 CASES REGARDING RETENTION AND DIP ISSUES. | | | | |
| 04/27/22 | Liou, Jessica | 0.30 | 448.50 | 004 | 64523284 |
| | CONFER WITH L. KANZER REGARDING CASE STATUS (.2); EMAIL B. TRANSIER REGARDING SAME (.1). | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/27/22 | Genender, Paul R. | 0.10 | 147.50 | 004 | 64523632 |
| | EMAILS ABOUT SETTLEMENT BETWEEN COMPANY AND UCC. | | | | |
| 05/26/22 | Lee, Kathleen Anne | 0.20 | 99.00 | 004 | 64778139 |
| | OBTAIN SALE AND CONFIRMATION OBJECTIONS. | | | | |
| **SUBTOTAL TASK 004 - General Case Strategy (Including Team Calls):** | | **7.80** | **$9,445.50** | | |
| 03/11/22 | Liou, Jessica | 2.40 | 3,588.00 | 005 | 64828694 |
| | ATTEND FIRST DAY HEARING (2.4). | | | | |
| 03/11/22 | Genender, Paul R. | 0.10 | 147.50 | 005 | 64828716 |
| | UPDATES ON FIRST DAY HEARINGS (.1). | | | | |
| 03/11/22 | Morris, Sharron | 0.30 | 129.00 | 005 | 64197899 |
| | EMAILS WITH A. PRUGH AND B. BUNCH REGARDING FIRST DAY HEARING (.1); PULL ADDITIONAL DOCUMENTS FOR ATTORNEY REVIEW (.2). | | | | |
| 03/15/22 | Olvera, Rene A. | 0.20 | 86.00 | 005 | 64324779 |
| | PREPARE CALENDAR INVITE IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | | | | |
| 04/27/22 | Ha, Frances R. | 1.00 | 980.00 | 005 | 64569334 |
| | ATTEND HEARING ON DIP MOTION, RETENTION APPLICATION (.5); DRAFT AND CIRCULATE SUMMARY OF THE HEARING (.5). | | | | |
| 05/16/22 | Lee, Kathleen Anne | 0.20 | 99.00 | 005 | 64712259 |
| | OBTAIN CONFIRMATION OBJECTIONS. | | | | |
| 05/17/22 | Lee, Kathleen Anne | 0.20 | 99.00 | 005 | 64712167 |
| | OBTAIN CONFIRMATION OBJECTIONS AND RECENT PLEADINGS. | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/22 | Lee, Kathleen Anne | 0.20 | 99.00 | 005 | 64778938 |
| | OBTAIN CONFIRMATION OBJECTIONS. | | | | |
| 05/19/22 | Lee, Kathleen Anne | 0.20 | 99.00 | 005 | 64711922 |
| | OBTAIN ADDITIONAL PLEADINGS INCLUDING CONFIRMATION OBJECTIONS. | | | | |
| 05/22/22 | Genender, Paul R. | 0.20 | 295.00 | 005 | 64953432 |
| | EMAILS WITH V&E TEAM ABOUT WITNESS PREPARATION AND CONFIRMATION HEARING (.2). | | | | |
| 05/23/22 | Genender, Paul R. | 0.30 | 442.50 | 005 | 64722533 |
| | PREPARE FOR CONFIRMATION EVIDENCE. | | | | |
| 05/24/22 | Genender, Paul R. | 1.60 | 2,360.00 | 005 | 64732293 |
| | CALL WITH V&E AND B. TRANSIER TO PREPARE FOR CONFIRMATION TRIAL (.5); REVIEW DECLARATIONS IN CONNECTION WITH CONFIRMATION AND PREPARE FOR HEARING (1.1). | | | | |
| 05/24/22 | Lawless, Martha Mary | 0.40 | 172.00 | 005 | 64741006 |
| | PREPARE HEARING MATERIAL FOR P. GENENDER. | | | | |
| 05/25/22 | Liou, Jessica | 0.40 | 598.00 | 005 | 64953659 |
| | PARTICIPATE IN ROCKALL HEARING. | | | | |
| 05/25/22 | Genender, Paul R. | 0.50 | 737.50 | 005 | 64745700 |
| | PREPARE FOR AND PARTICIPATE IN CONFIRMATION HEARING (CONTINUED TO 5/31) (.3); EMAILS ON STATUS AND RELEASE LANGUAGE (.1); EMAIL UPDATES WITH B. TRANSIER (.1). | | | | |
| 05/27/22 | Lee, Kathleen Anne | 0.30 | 148.50 | 005 | 64772413 |
| | OBTAIN CONFIRMATION PLEADINGS FOR HEARING ON MAY 31. | | | | |
| 05/31/22 | Liou, Jessica | 0.20 | 299.00 | 005 | 64953927 |
| | PARTICIPATE IN CONFIRMATION HEARING (.2). | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/22 | Genender, Paul R. | 1.40 | 2,065.00 | 005 | 64783212 |
| | PREPARE FOR CONFIRMATION HEARING (.2); ATTEND CONFIRMATION HEARING (1.2). | | | | |
| | | | | | |
| | **SUBTOTAL TASK 005 - Hearings and Court Matters:** | **10.10** | **$12,444.00** | | |
| | | | | | |
| 03/09/22 | Genender, Paul R. | 0.30 | 442.50 | 006 | 64166159 |
| | PREPARE FOR UPCOMING INTERVIEWS (.3). | | | | |
| | | | | | |
| 03/09/22 | Prugh, Amanda Pennington | 0.70 | 875.00 | 006 | 64828069 |
| | TEAM STRATEGY CALL WITH B. BUNCH REGARDING INTERVIEWS (.7). | | | | |
| | | | | | |
| 03/09/22 | De Santis, Elena | 6.10 | 6,557.50 | 006 | 64166108 |
| | PARTICIPATE IN STRATEGY ZOOM REGARDING ROCKALL INVESTIGATION WITH A. PENNINGTON PRUGH, B. BUNCH, AND K. MOMPLAISIR (0.5); REVIEW AND ANALYZE ROCKALL CHAPTER 11 DISCLOSURE STATEMENT (0.8); REVIEW AND ANALYZE DILIGENCE DOCUMENTS (3.0); AND INVESTIGATION ANALYSES (1.0); AND DRAFT POWERPOINT PRESENTATION REGARDING WEIL'S INVESTIGATION OF POTENTIAL CLAIMS (.8). | | | | |
| | | | | | |
| 03/09/22 | Momplaisir, Krystel | 4.10 | 3,444.00 | 006 | 64169598 |
| | REVISE DRAFT OF CFO INTERVIEW OUTLINE, INCORPORATING COMMENTS FROM A. PRUGH (1.3); UPDATE/DRAFT APPENDIX TO BE INCLUDED IN FINAL PRESENTATION (1.2); REVIEW IMPORTANT DOCUMENTS TO BE INCORPORATED IN CFO INTERVIEW OUTLINE (1.6). | | | | |
| | | | | | |
| 03/09/22 | Momplaisir, Krystel | 0.50 | 420.00 | 006 | 64828072 |
| | PARTICIPATE IN TEAM MEETING TO DISCUSS INTERVIEW OUTLINE (.5). | | | | |
| | | | | | |
| 03/09/22 | Bunch, Brittany Nicole | 5.50 | 6,215.00 | 006 | 64172374 |
| | CALL WITH A. PRUGH, K. MOMPLAISIR, AND E. DESANTIS DISCUSSING INVESTIGATION STATUS (.5); DRAFT D. MIRKIN INTERVIEW OUTLINE AND INCORPORATE REVISIONS BASED ON NEW DOCUMENTS (3.4); REVIEW DILIGENCE DOCUMENTS TO DETERMINE ADDITIONAL DOCUMENT REQUESTS AND MISSING ITEMS (1.6). | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/22 | Morris, Sharron | 0.50 | 215.00 | 006 | 64828066 |
| | GATHER RELEVANT DOCUMENTS FOR ATTORNEY REVIEW IN CONNECTION WITH INVESTIGATION (.5). | | | | |
| 03/10/22 | Prugh, Amanda Pennington | 1.50 | 1,875.00 | 006 | 64172982 |
| | REVIEW AND ANALYZE DRAFT POWERPOINT (.8); MEET WITH E. DE SANTIS, B. BUNCH AND K. MOMPLASIR REGARDING SAME (.6); EXCHANGE EMAILS WITH V&E REGARDING INTERVIEW SCHEDULING (.1). | | | | |
| 03/10/22 | De Santis, Elena | 0.50 | 537.50 | 006 | 64173414 |
| | CONFER WITH A. PENNINGTON PRUGH, B. BUNCH, AND K. MOMPLASIR REGARDING ROCKALL INVESTIGATION (0.5). | | | | |
| 03/10/22 | Momplaisir, Krystel | 0.50 | 420.00 | 006 | 64187345 |
| | PARTICIPATE IN TEAM MEETING TO DISCUSS POWER POINT PRESENTATION DRAFT, INVESTIGATION STATUS UPDATES, AND WORK STREAMS. | | | | |
| 03/10/22 | Bunch, Brittany Nicole | 2.90 | 3,277.00 | 006 | 64178018 |
| | REVIEW D. MIRKIN INTERVIEW OUTLINE AND ASSOCIATED DILIGENCE DOCUMENTS (2.4); CALL WITH A. PRUGH, E. DE SANTIS AND K. MOMPLAISIR CALL DISCUSSING STATUS OF INVESTIGATION MATERIALS (.5). | | | | |
| 03/11/22 | Liou, Jessica | 0.70 | 1,046.50 | 006 | 64189132 |
| | PARTICIPATE IN MIRKIN INTERVIEW (.7). | | | | |
| 03/11/22 | Genender, Paul R. | 1.20 | 1,770.00 | 006 | 64188209 |
| | PREPARE FOR AND PARTICIPATE IN INTERVIEW OF D. MIRKIN (1.2). | | | | |
| 03/11/22 | Prugh, Amanda Pennington | 1.50 | 1,875.00 | 006 | 64188486 |
| | EXCHANGE INTERNAL EMAILS REGARDING CLIENT DELIVERABLES AND TIMELINE (.1); ATTEND D. MIRKIN INTERVIEW (1.2); EXCHANGE EMAILS WITH B. BUNCH TO FOLLOW UP ON SAME (.2). | | | | |
| 03/11/22 | De Santis, Elena | 3.60 | 3,870.00 | 006 | 64189397 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE DECLARATIONS OF D. MIRKIN AND S. PINSONNAULT (.4); DISCLOSURE STATEMENT (.7); AND MOTION TO REJECT STEEL REEF CONTRACTS (.6); REVIEW AND REVISE POWERPOINT DECK REGARDING INVESTIGATION (1.9). | | | | |
| 03/11/22 | Momplaisir, Krystel | 3.90 | 3,276.00 | 006 | 64192645 |
| | REVIEW INTERVIEW MEMO AND ORGANIZE FILES FOR INTERVIEW OF D. MIRKIN, CFO OF ROCKALL ENERGY HOLDINGS (1.0); PARTICIPATE IN INTERVIEW OF D. MIRKIN, CFO OF ROCKALL ENERGY HOLDINGS (1.3); REVIEW AND REVISE NOTES FROM INTERVIEW OF D. MIRKIN (1.6). | | | | |
| 03/11/22 | Bunch, Brittany Nicole | 3.50 | 3,955.00 | 006 | 64193189 |
| | ATTEND INTERVIEW OF D. MIRKIN AS PART OF INVESTIGATION (1.7); PREPARE FOR D. MIRKIN INTERVIEW (1.8). | | | | |
| 03/12/22 | Prugh, Amanda Pennington | 0.50 | 625.00 | 006 | 64188415 |
| | EXCHANGE INTERNAL EMAILS WITH LITIGATION ASSOCIATE TEAM REGARDING DELIVERABLES, APPROACH FOR INVESTIGATION REPORT, AND NEXT STEPS IN LIGHT OF D. MIRKIN INTERVIEW. | | | | |
| 03/12/22 | De Santis, Elena | 1.20 | 1,290.00 | 006 | 64189273 |
| | REVIEW AND ANALYZE NOTES FROM D. MIRKIN INTERVIEW (0.3); REVIEW AND REVISE POWERPOINT DECK REGARDING INVESTIGATION (0.9). | | | | |
| 03/12/22 | Bunch, Brittany Nicole | 2.60 | 2,938.00 | 006 | 64193118 |
| | DRAFT SUMMARY UPDATE FOLLOWING D. MIRKIN INTERVIEW (2); DRAFT UPDATED DUE DILIGENCE REQUESTS (.6). | | | | |
| 03/14/22 | Genender, Paul R. | 0.50 | 737.50 | 006 | 64197073 |
| | REVIEW A. PRUGH UPDATES ON STATUS OF INVESTIGATION (.1); REVIEW DETAILED EMAIL TO CLIENT (.1); REVIEW DRAFT REPORT (.3). | | | | |
| 03/14/22 | Prugh, Amanda Pennington | 1.10 | 1,375.00 | 006 | 64197130 |
| | DRAFT UPDATE FOR P. GENENDER J. LIOU, AND B. TRANSIER ON STATUS (.3); EXCHANGE EMAILS WITH B. BUNCH RELATED TO SAME (.1); REVISE DILIGENCE REQUESTS TO V&E TEAM (.2); REVIEW POWERPOINT (.5). | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/14/22 | De Santis, Elena | 3.60 | 3,870.00 | 006 | 64198238 |
| | REVIEW RESPONSES TO DILIGENCE REQUESTS FROM V&E AND DRAFT UPDATED REQUESTS REGARDING SAME (0.4); DRAFT TPG/PETRO HARVESTER SPONSOR OUTLINE (2.8); REVIEW POWERPOINT REGARDING INVESTIGATION (0.1); CONFER WITH K. MOMPLAISIR REGARDING STRATEGY FOR SPONSOR OUTLINES (0.1); REVIEW AND ANALYZE WHITE MARLIN SPONSOR OUTLINE (0.2). | | | | |
| 03/14/22 | Momplaisir, Krystel | 3.10 | 2,604.00 | 006 | 64197146 |
| | DRAFT INTERVIEW OUTLINE FOR WHITE MARLIN SPONSOR INTERVIEW (2.2); REVIEW REVISED POWER POINT PRESENTATION (.9). | | | | |
| 03/14/22 | Bunch, Brittany Nicole | 4.70 | 5,311.00 | 006 | 64198162 |
| | DRAFT DUE DILIGENCE REQUESTS (.6); ANALYZE NEW DOCUMENTS PROVIDED BY V&E (1.3); DRAFT, AND REVISE POWERPOINT (2.8). | | | | |
| 03/15/22 | Prugh, Amanda Pennington | 3.70 | 4,625.00 | 006 | 64204456 |
| | REVISE AND SUPPLEMENT DRAFT TPG SPONSOR INTERVIEW OUTLINE (.7); COMMENT ON AND SUPPLEMENT DRAFT INVESTIGATION REPORT (3.0). | | | | |
| 03/15/22 | De Santis, Elena | 3.60 | 3,870.00 | 006 | 64205277 |
| | REVISE TPG/PETRO HARVESTER SPONSOR OUTLINE (2.1); REVIEW AND REVISE POWERPOINT DECK REGARDING INVESTIGATION (1.5). | | | | |
| 03/15/22 | Momplaisir, Krystel | 2.30 | 1,932.00 | 006 | 64208883 |
| | REVIEW AND REVISE INTERVIEW OUTLINE FOR WHITE MARLIN INTERVIEW. | | | | |
| 03/15/22 | Bunch, Brittany Nicole | 2.80 | 3,164.00 | 006 | 64211321 |
| | REVISE INTERVIEW OUTLINES FOR WHITE MARLIN AND PETRO HARVESTER (1.3); REVIEW DILIGENCE REQUESTS AND RECEIPT OF DOCUMENTS ASSOCIATED WITH THOSE REQUESTS (1.1); COMMUNICATE WITH TEAM REGARDING INTERVIEW OUTLINES AND STATUS (.4). | | | | |
| 03/15/22 | Jewett, Laura | 0.70 | 290.50 | 006 | 64201310 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROCESS DOCUMENTS FOR ATTORNEY REQUEST (0.5); QUALITY CHECK RECORDS LOADED INTO DATABASE AND RELEASE TO CASE TEAM FOR REVIEW (0.2). | | | | |
| 03/16/22 | Genender, Paul R. | 0.30 | 442.50 | 006 | 64216324 |
| | WORK SESSION ON INVESTIGATION AND NEXT STEPS. | | | | |
| 03/16/22 | Prugh, Amanda Pennington | 2.00 | 2,500.00 | 006 | 64215916 |
| | WORKING SESSIONS WITH LITIGATION ASSOCIATES REGARDING REPORT AND ANALYSES (1.5); DRAFT COMPREHENSIVE BUDGET AND ANTICIPATED NEXT STEPS (.3); EXCHANGE EMAILS INTERNALLY REGARDING STATUS OF INVESTIGATION (.2). | | | | |
| 03/16/22 | De Santis, Elena | 1.80 | 1,935.00 | 006 | 64217218 |
| | PREPARE FOR AND PARTICIPATE IN STRATEGY ZOOM REGARDING ROCKALL INVESTIGATION DECK (1.3); REVIEW FEEDBACK TO INVESTIGATION DECK (0.3); REVIEW AND REVISE TPG/PETRO HARVESTER OUTLINE FOR M. MACDOUGALL (0.2). | | | | |
| 03/16/22 | Momplaisir, Krystel | 2.60 | 2,184.00 | 006 | 64222296 |
| | PARTICIPATE ON TEAM CALL TO DISCUSS REVISIONS TO POWER POINT PRESENTATION (1.0); REVISE WHITE MARLIN INTERVIEW MEMO (.3); REVIEW NEW DRAFT OF POWER POINT PRESENTATION (1.3). | | | | |
| 03/16/22 | Bunch, Brittany Nicole | 2.30 | 2,599.00 | 006 | 64219918 |
| | TEAM CALL REGARDING INVESTIGATION STATUS (1.2); REVIEW DILIGENCE REQUESTS (.6); REVIEW AND ANALYZE DILIGENCE DOCUMENTS, INCLUDING BOARD MEETING MINUTES (.5). | | | | |
| 03/17/22 | Genender, Paul R. | 1.00 | 1,475.00 | 006 | 64224073 |
| | ATTEND J. HOWIE INTERVIEW. | | | | |
| 03/17/22 | Prugh, Amanda Pennington | 1.50 | 1,875.00 | 006 | 64222208 |
| | EXCHANGE EMAILS WITH V&E AND INTERNALLY REGARDING UPCOMING INTERVIEWS (.1); EXCHANGE EMAILS WITH B. BUNCH REGARDING J. HOWIE INTERVIEW (.2); ATTEND J. HOWIE INTERVIEW (1.0); DISCUSS REPORT WITH B. BUNCH AND E. DE SANTIS (.2). | | | | |
| 03/17/22 | Momplaisir, Krystel | 9.90 | 8,316.00 | 006 | 64222325 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW VARIOUS AGREEMENTS FOR KEY PROVISIONS TO BE INCLUDED IN POWER POINT PRESENTATION (3.2); REVIEW VARIOUS AGREEMENTS FOR KEY PROVISIONS (1.3); DRAFT AND CIRCULATE NOTES OF INTERVIEW OF J. HOWIE, ROCKALL BOARD MEMBER, AND WHITE MARLIN BOARD MEMBER (1.2); CONDUCT RESEARCH ON CONTRACT ISSUES (3.2); PARTICIPATE IN INTERVIEW OF J. HOWIE, ROCKALL BOARD MEMBER, AND WHITE MARLIN BOARD MEMBER (1.0). | | | | |
| 03/17/22 | Bunch, Brittany Nicole | 9.40 | 10,622.00 | 006 | 64221734 |
| | ATTEND INTERVIEW OF J. HOWIE (1); ANALYZE DILIGENCE DOCUMENTS (3); DRAFT POWERPOINT SLIDES REFLECTING INVESTIGATION OUTCOMES (5.4). | | | | |
| 03/18/22 | Liou, Jessica | 0.50 | 747.50 | 006 | 64236532 |
| | ATTEND M. MACDOUGALL INTERVIEW. | | | | |
| 03/18/22 | Genender, Paul R. | 0.40 | 590.00 | 006 | 64233673 |
| | WORK SESSION ON REPORT (.2); CALL WITH A. PRUGH ABOUT MCDOUGALL INTERVIEW AND NEXT STEPS (.1); EMAILS WITH B. TRANSIER ABOUT STATUS (.1). | | | | |
| 03/18/22 | Prugh, Amanda Pennington | 4.20 | 5,250.00 | 006 | 64232297 |
| | REVISE M. MACDOUGALL INTERVIEW OUTLINE (.3); DRAFT INVESTIGATION POWERPOINT (2.5); WORK SESSION WITH B. BUNCH REGARDING INVESTIGATION AND RELATED ANALYSES (.7); LEAD M. MACDOUGALL INTERVIEW (.5); DISCUSS FOLLOW UPS WITH P. GENENDER AND B. BUNCH REGARDING SAME (.2). | | | | |
| 03/18/22 | De Santis, Elena | 4.20 | 4,515.00 | 006 | 64237604 |
| | PREPARE FOR AND PARTICIPATE IN INTERVIEW OF M. MACDOUGALL (0.5); DRAFT ANALYSIS OF M. MACDOUGALL INTERVIEW AND NEXT STEPS FOR DILIGENCE (0.4); REVIEW AND ANALYZE BOARD MINUTES FOR INFORMATION REGARDING TRANSACTIONS (1.9); REVIEW AND ANALYZE CHAPTER 11 FILINGS AND BOARD MINUTES REGARDING VARIOUS THIRD PARTY TRANSACTIONS (1.4). | | | | |
| 03/18/22 | Momplaisir, Krystel | 5.10 | 4,284.00 | 006 | 64244736 |
| | REVIEW LATEST VERSION OF POWER POINT PRESENTATION, INCORPORATING IMPORTANT INFORMATION FROM REVIEWED DOCUMENTS (2.8); REVIEW AND ORGANIZE IMPORTANT DOCUMENTS TO BE INCLUDED IN POWER POINT PRESENTATION (2.3). | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/22 | Bunch, Brittany Nicole | 8.20 | 9,266.00 | 006 | 64236220 |

ATTEND INTERVIEW OF M. MACDOUGALL (.5); DRAFT BACKGROUND SLIDES, INCLUDING SLIDES REGARDING THE COMPANY AND SIGNIFICANT TRANSACTIONS (5.5); ANALYZE BOARD MEETING MINUTES AND MATERIALS (1.2); ANALYZE DILIGENCE DOCUMENTS REGARDING VARIOUS TRANSACTIONS (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/22 | Prugh, Amanda Pennington | 1.00 | 1,250.00 | 006 | 64836353 |

ATTEND FOLLOW-UP CALL WITH B. BUNCH REGARDING INVESTIGATION REPORT (.3); REVIEW, ANALYZE AND RESPOND TO BOARD MEETING MINUTE SUMMARIES (.4); DRAFT COMPREHENSIVE SUMMARY OF MISSING DILIGENCE FOR LITIGATION TEAM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/22 | De Santis, Elena | 3.80 | 4,085.00 | 006 | 64238388 |

REVIEW AND REVISE POWERPOINT ANALYSIS REGARDING INVESTIGATION OF POTENTIAL CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/22 | Bunch, Brittany Nicole | 1.40 | 1,582.00 | 006 | 64836356 |

REVIEW DILIGENCE REQUESTS REGARDING BOARD MEETING MINUTES (.6); CALL WITH A. PRUGH TO DISCUSS WORK STREAM PRIORITIES (.3); EMAILS WITH A. PRUGH AND E. DESANTIS REGARDING WORK STREAMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/22 | Bunch, Brittany Nicole | 8.80 | 9,944.00 | 006 | 64236230 |

DRAFT SUMMARY FINDINGS FOR PPT SLIDE DECK REGARDING INVESTIGATION (6); ANALYZE UNDERLYING DOCUMENTS REGARDING SAME (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/22 | Prugh, Amanda Pennington | 6.30 | 7,875.00 | 006 | 64242734 |

DRAFT AND SUPPLEMENT INVESTIGATION REPORT (5.0); WORK SESSION WITH B. BUNCH AND E. DE SANTIS REGARDING SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/22 | De Santis, Elena | 5.70 | 6,127.50 | 006 | 64243003 |

PARTICIPATE IN STRATEGY ZOOM REGARDING INVESTIGATION ANALYSIS AND PRESENTATION WITH A. PENNINGTON PRUGH AND B. BUNCH (1.5); REVIEW UPDATED DILIGENCE MATERIALS AND REVISE POWERPOINT REGARDING INVESTIGATION (4.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/22 | Momplaisir, Krystel | 2.00 | 1,680.00 | 006 | 64244668 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND ORGANIZE APPENDIX OF REVIEWED DOCUMENTS TO BE INCLUDED IN POWER POINT PRESENTATION. | | | | |
| 03/21/22 | Bunch, Brittany Nicole | 7.40 | 8,362.00 | 006 | 64243841 |
| | CALL WITH A. PRUGH, K. MOMPLAISIR, AND E. DESANTIS DISCUSSING INVESTIGATION SLIDE DECK (1.3); DRAFT INVESTIGATION SLIDE DECK (5); REVIEW DILIGENCE REQUESTS (.5); ANALYZE DILIGENCE DOCUMENTS (.6). | | | | |
| 03/22/22 | Genender, Paul R. | 1.10 | 1,622.50 | 006 | 64252305 |
| | REVIEW DRAFT REPORT. | | | | |
| 03/22/22 | Prugh, Amanda Pennington | 4.00 | 5,000.00 | 006 | 64252466 |
| | DRAFT AND SUPPLEMENT REPORT. | | | | |
| 03/22/22 | Bunch, Brittany Nicole | 5.20 | 5,876.00 | 006 | 64253749 |
| | DRAFT SLIDE DECK REGARDING INVESTIGATION FINDINGS (3.5); ANALYZE BOARD MEETING MINUTES AND MATERIALS (1.0); MEET WITH A. PRUGH REGARDING ANALYSIS (.7). | | | | |
| 03/22/22 | Morris, Sharron | 0.50 | 215.00 | 006 | 64275354 |
| | EMAILS WITH A. PRUGH, B. BUNCH REGARDING UPDATED POWERPOINT SLIDES (.2); CONTINUE UPDATING SAME (.3). | | | | |
| 03/23/22 | De Santis, Elena | 2.10 | 2,257.50 | 006 | 64265591 |
| | REVIEW AND ANALYZE UPDATED DILIGENCE AND MATERIALS FROM VINSON & ELKINS (1.2); REVIEW AND REVISE POWERPOINT REGARDING INVESTIGATION (0.9). | | | | |
| 03/24/22 | Liou, Jessica | 0.60 | 897.00 | 006 | 64836364 |
| | CONFER WITH PACHULSKI AND P. GENENDER REGARDING STATUS OF CLAIMS INVESTIGATION (.6). | | | | |
| 03/24/22 | Genender, Paul R. | 0.30 | 442.50 | 006 | 64907364 |
| | REVIEW DRAFT REPORT (.3). | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/22 | Prugh, Amanda Pennington | 0.40 | 500.00 | 006 | 64275121 |
| | REVIEW AND REVISE DRAFT REPORT. | | | | |
| 03/24/22 | De Santis, Elena | 0.50 | 537.50 | 006 | 64275407 |
| | REVIEW AND REVISE POWERPOINT DECK REGARDING INVESTIGATION (0.2); REVIEW AND ANALYZE BOARD MINUTES AND MATERIALS (0.3). | | | | |
| 03/24/22 | Bunch, Brittany Nicole | 3.60 | 4,068.00 | 006 | 64277056 |
| | ANALYZE ADDITIONAL DILIGENCE DOCUMENTS RECEIVED FROM V&E (1.5); REVISE REPORT SLIDE DECK REGARDING FINDINGS AND RECOMMENDATIONS (2.1). | | | | |
| 03/25/22 | Genender, Paul R. | 0.10 | 147.50 | 006 | 64836486 |
| | EMAIL B. TRANSIER ABOUT STATUS OF INVESTIGATION (.1). | | | | |
| 03/25/22 | Prugh, Amanda Pennington | 2.00 | 2,500.00 | 006 | 64836498 |
| | DRAFT AND SUPPLEMENT INVESTIGATION REPORT (1.3); ATTEND WORKING SESSION WITH B. BUNCH (.3); DRAFT SUMMARY POWERPOINT FOR B. TRANSIER'S UPCOMING BOARD MEETING (.4). | | | | |
| 03/25/22 | De Santis, Elena | 0.60 | 645.00 | 006 | 64288684 |
| | REVIEW AND ANALYZE ROCKALL BOARD OF DIRECTORS MEETING MINUTES (0.1); REVIEW AND DRAFT ANALYSIS OF CONTRACTS (0.5). | | | | |
| 03/25/22 | Momplaisir, Krystel | 1.20 | 1,008.00 | 006 | 64289113 |
| | REVISE DILIGENCE TRACKER. | | | | |
| 03/25/22 | Bunch, Brittany Nicole | 1.30 | 1,469.00 | 006 | 64289038 |
| | REVIEW DILIGENCE, INCLUDING DOCUMENTS RELATED TO MEETING MINUTES. | | | | |
| 03/26/22 | Liou, Jessica | 0.50 | 747.50 | 006 | 64288529 |
| | UPDATE CALL WITH V&E REGARDING ROCKALL STATUS. | | | | |
| 03/26/22 | De Santis, Elena | 1.90 | 2,042.50 | 006 | 64288657 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE KEY DOCUMENTS REVIEWED BY WEIL REGARDING INVESTIGATION AND DRAFT APPENDIX REGARDING SAME. | | | | |
| 03/27/22 | Morris, Sharron | 1.10 | 473.00 | 006 | 64300243 |
| | EMAILS WITH A. PRUGH AND B. BUNCH REGARDING PRODUCTION DOCUMENTS (.4); UPDATE SAME (.7). | | | | |
| 03/28/22 | Liou, Jessica | 2.50 | 3,737.50 | 006 | 64907525 |
| | REVIEW AND RESPOND TO EMAILS FROM A. PRUGH REGARDING QUESTIONS REGARDING PRODUCTION (.3); REVIEW DRAFT INVESTIGATION REPORT AND COMMENT ON SAME (2.2). | | | | |
| 03/28/22 | Genender, Paul R. | 2.40 | 3,540.00 | 006 | 64298435 |
| | CALL WITH B. TRANSIER ON DRAFT REPORT (.9); WORK SESSION FOLLOWING SAME (.5); FOLLOW UP INTERVIEW WITH L. GILLIES AND D. MIRKIN (.4); REVIEW UPDATED REPORT AND DILIGENCE LIST (.4); REVIEW AND REVISE REPORT TO BE SHARED WITH BOARD (.2). | | | | |
| 03/28/22 | Prugh, Amanda Pennington | 2.90 | 3,625.00 | 006 | 64837701 |
| | INTERVIEW WITH L. GILLIES AND D. MIRKIN REGARDING INVESTIGATION INQUIRIES (.4); ATTEND FOLLOW-UP CALL WITH B. BUNCH REGARDING SAME (.2); STRATEGY CALLS WITH J. LIOU AND B. BUNCH REGARDING ANALYSES IN INVESTIGATION REPORT (1.5); DRAFT COMPREHENSIVE UPDATE FOR P. GENENDER AND J. LIOU (.3); REVISE INVESTIGATION REPORT (.5). | | | | |
| 03/28/22 | De Santis, Elena | 3.50 | 3,762.50 | 006 | 64297853 |
| | REVIEW AND REVISE APPENDIX OF KEY DOCUMENTS REVIEWED BY WEIL (0.1); CONFER WITH A. PENNINGTON PRUGH AND B. BUNCH REGARDING STRATEGY FOR INVESTIGATION ANALYSIS POWERPOINT (0.5); PREPARE FOR AND PARTICIPATE ON ZOOM WITH L. GILLIES, D. MIRKIN, P. GENENDER, J. LIOU, A. PENNINGTON PRUGH, AND B. BUNCH REGARDING INVESTIGATED TRANSACTIONS (0.5); ANALYZE DILIGENCE DOCUMENTS AND REVISE POWERPOINT REGARDING INVESTIGATION ANALYSIS (2.4). | | | | |
| 03/28/22 | Bunch, Brittany Nicole | 1.00 | 1,130.00 | 006 | 64837868 |
| | CALL WITH J. LIOU AND A. PRUGH DISCUSSING THIRD PARTY TRANSACTIONS (1). | | | | |
| 03/28/22 | Morris, Sharron | 2.90 | 1,247.00 | 006 | 64300282 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

### ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH A. PRUGH AND B. BUNCH REGARDING DRAFT AGREED PROTECTIVE ORDER (.4); PREPARE SAME FOR ATTORNEY REVIEW (.5); ADDITIONAL EMAILS WITH A. PRUGH AND B. BUNCH REGARDING DOCUMENT PRODUCTION (.3); REVIEW DOCUMENT PRODUCTION AND BATES LABEL SAME (1.7). | | | | |
| 03/29/22 | Genender, Paul R. | 0.50 | 737.50 | 006 | 64837874 |
| | REVIEW UPDATES TO REPORT (.5). | | | | |
| 03/29/22 | De Santis, Elena | 6.10 | 6,557.50 | 006 | 64837994 |
| | CONFER WITH A. PRUGH AND B. BUNCH REGARDING STRATEGY FOR INVESTIGATION ANALYSIS (0.5); CONFER WITH A. PRUGH REGARDING REVISIONS TO INVESTIGATION POWERPOINT AND REVISIONS REGARDING SAME (1.2); PARTICIPATE ON STRATEGY CALL WITH L. KANZER, A. PRUGH, AND B. BUNCH REGARDING OUTSTANDING DILIGENCE QUESTIONS (1.0); CONFER WITH A. PRUGH REGARDING ANALYSIS (0.2); REVIEW DILIGENCE DOCUMENTS AND REVISE POWERPOINT REGARDING INVESTIGATION ANALYSIS (3.2). | | | | |
| 03/29/22 | Bunch, Brittany Nicole | 6.20 | 7,006.00 | 006 | 64303609 |
| | CALL WITH A. PRUGH AND E. DE SANTIS DISCUSSING REPORT AND ANALYSIS (.7); CALL WITH V&E TO DISCUSS OUTSTANDING DILIGENCE ITEMS (1); REVISE REPORT (3.1); ANALYZE UNDERLYING DILIGENCE DOCUMENTS (.6); PREPARE REQUEST FOR ADDITIONAL DILIGENCE ITEMS (.5); PREPARE DOCUMENTS FOR PRODUCTION FOR V&E REVIEW (.3). | | | | |
| 03/29/22 | Morris, Sharron | 1.60 | 688.00 | 006 | 64305522 |
| | ADDITIONAL EMAILS WITH A. PRUGH AND B. BUNCH REGARDING DOCUMENT PRODUCTION (.4); CONTINUE TO PREPARE AND FINALIZE DOCUMENT PRODUCTION (1.2). | | | | |
| 03/30/22 | Liou, Jessica | 1.70 | 2,541.50 | 006 | 64313073 |
| | REVIEW AND COMMENT ON REVISED INVESTIGATION LONG AND SHORT DECK (.2), REVIEW CASES (.2); REVIEW AND COMMENT ON REVISED INVESTIGATION LONG AND SHORT DECK (1.1), EMAILS WITH A. PRUGH AND B. BUNCH REGARDING SAME (.2). | | | | |
| 03/30/22 | Genender, Paul R. | 2.00 | 2,950.00 | 006 | 64312543 |
| | REVIEW AND COMMENT ON INVESTIGATIVE REPORTS (LONG AND SHORT VERSIONS) (1.5); PREPARE FOR 4/1 BOARD MEETING (.4); EMAILS WITH B. TRANSIER (.1). | | | | |

Exhibit C Page 56 of 71 Weil, Gotshal & Manges LLP

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/22 | Prugh, Amanda Pennington | 5.50 | 6,875.00 | 006 | 64312586 |

ANALYZE ADDITIONAL DOCUMENTS PROVIDED BY V&E (.3); REVISE REPORT AND CONFER WITH E. DE SANTIS REGARDING UPDATES (2.9); EXCHANGE INTERNAL EMAILS RELATED TO SAME (.4); DRAFT TALKING POINTS FOR BOARD MEETING (1.5); WORKING SESSION WITH B. BUNCH (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/22 | De Santis, Elena | 2.70 | 2,902.50 | 006 | 64311941 |

REVIEW AND ANALYZE AGREEMENT BETWEEN ROCKALL AND THIRD PARTIES (0.3); CONFER WITH A. PRUGH AND B. BUNCH REGARDING STRATEGY FOR INVESTIGATION PRESENTATION (0.5); STRATEGY SESSION WITH A. PENNINGTON PRUGH REGARDING INVESTIGATION ANALYSIS AND REVISIONS TO POWERPOINT REGARDING SAME (1.7); REVIEW AND REVISE POWERPOINT PRESENTATION REGARDING INVESTIGATION ANALYSIS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/22 | Bunch, Brittany Nicole | 6.40 | 7,232.00 | 006 | 64315079 |

DRAFT AND INCORPORATE EDITS INTO INVESTIGATION REPORT SLIDE DECK (4.3); ANALYZE UNDERLYING DILIGENCE DOCUMENTS AND AGREEMENTS (1.3); RESEARCH CASES RELATED TO SEVERANCE PAYMENTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/30/22 | Morris, Sharron | 0.70 | 301.00 | 006 | 64321344 |

ADDITIONAL EMAILS WITH A. PRUGH AND B. BUNCH REGARDING DOCUMENT PRODUCTION (.3); REVIEW AND BATES STAMP ADDITIONAL DOCUMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/22 | Liou, Jessica | 2.00 | 2,990.00 | 006 | 64324537 |

REVIEW EMAIL WITH B. BUNCH AND A. PRUGH REGARDING DILIGENCE (.3) AND COMMENTS TO REPORT (1.0) AND CALL WITH B. TRANSIER REGARDING SAME (.4); EMAILS WITH TEAM REGARDING EDITS TO INVESTIGATION REPORT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/22 | Genender, Paul R. | 3.10 | 4,572.50 | 006 | 64321371 |

WORK SESSIONS TO PREPARE FOR 4/1 BOARD MEETING ON SUMMARY OF INVESTIGATION (1.2); REVISE REPORTS (.8); CALL WITH B. TRANSIER (.4); FOLLOW UP FROM SAME (.4); EMAILS AND CALL WITH D. MEYER ON STATUS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/22 | Prugh, Amanda Pennington | 3.10 | 3,875.00 | 006 | 64837997 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE TALKING POINTS FOR BOARD MEETING (.5); ATTEND PREPARATION SESSION WITH P. GENENDER AND B. BUNCH IN ADVANCE OF BOARD MEETING (.7); REVISE REPORT BASED ON ADDITIONAL DILIGENCE (1.0); CALL WITH L. KANZER REGARDING OUTSTANDING DILIGENCE (.3); EXCHANGE INTERNAL EMAILS RELATED TO SAME (.2); ATTEND CALLS WITH B. BUNCH REGARDING INVESTIGATION APPROACH AND ANALYSES IN ADVANCE OF BOARD MEETING (.4). | | | | |
| 03/31/22 | De Santis, Elena | 0.20 | 215.00 | 006 | 64838010 |
| | REVIEW AND REVISE APPENDIX OF KEY DOCUMENTS RELIED ON IN INVESTIGATION (0.2). | | | | |
| 03/31/22 | Bunch, Brittany Nicole | 6.30 | 7,119.00 | 006 | 64321177 |
| | REVISE INVESTIGATION REPORT (2.2); CALL WITH B. TRANSIER AND TEAM REGARDING INVESTIGATION REPORT (.3); MEET WITH A. PRUGH AND P. GENENDER REGARDING BOARD MEETING AND INVESTIGATION REPORT (1.0); DRAFT TALKING POINTS FOR BOARD MEETING (1.7); REQUEST ADDITIONAL DILIGENCE ITEMS (.5); ANALYZE DILIGENCE ITEMS (.6). | | | | |
| 03/31/22 | Morris, Sharron | 0.60 | 258.00 | 006 | 64321399 |
| | ADDITIONAL EMAILS WITH A. PRUGH AND B. BUNCH REGARDING INVESTIGATION SLIDES (.2); CONTINUE UPDATING SAME (.4). | | | | |
| 04/01/22 | Liou, Jessica | 0.30 | 448.50 | 006 | 64336627 |
| | REVISE ROCKALL BOARD PRESENTATION. | | | | |
| 04/01/22 | Genender, Paul R. | 0.90 | 1,327.50 | 006 | 64341132 |
| | PREPARE FOR PRESENTATION TO COMPANY'S BOARD ABOUT SUMMARY OF INVESTIGATION FINDINGS AND RECOMMENDATIONS (.5); PRESENTATION TO COMPANY BOARD (.3); FOLLOW UP FROM SAME, INCLUDING TO FINALIZE REPORT (.1). | | | | |
| 04/01/22 | Prugh, Amanda Pennington | 0.30 | 375.00 | 006 | 64838143 |
| | ATTEND ROCKALL BOARD MEETING. | | | | |
| 04/01/22 | De Santis, Elena | 0.40 | 430.00 | 006 | 64337300 |
| | PREPARE FOR AND PARTICIPATE IN ROCKALL BOARD MEETING TO DISCUSS SPECIAL LITIGATION COMMITTEE INVESTIGATION. | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/01/22 | Bunch, Brittany Nicole | 2.30 | 2,599.00 | 006 | 64337607 |
| | ATTORNEY BOARD MEETING DISCUSSING INVESTIGATION REPORT FINDINGS AND RECOMMENDATIONS (.5); FINALIZE INVESTIGATION REPORT (1.8). | | | | |
| 04/01/22 | Morris, Sharron | 4.20 | 1,806.00 | 006 | 64351183 |
| | ADDITIONAL EMAILS WITH A. PRUGH AND B. BUNCH REGARDING INVESTIGATION SLIDES (.9); CONTINUE EXTENSIVE REVIEW OF SAME (3.3). | | | | |
| 04/02/22 | Bunch, Brittany Nicole | 1.20 | 1,356.00 | 006 | 64337455 |
| | FINALIZE INVESTIGATION REPORT. | | | | |
| 04/03/22 | Liou, Jessica | 0.50 | 747.50 | 006 | 64336697 |
| | REVIEW AND COMMENT ON REVISED LONG AND SHORT DECK. | | | | |
| 04/03/22 | Genender, Paul R. | 0.70 | 1,032.50 | 006 | 64341150 |
| | FINALIZE REPORTS AND EMAIL B. TRANSIER ABOUT SAME (.6); EMAIL V&E ABOUT BOARD DECK (.1). | | | | |
| 04/03/22 | Bunch, Brittany Nicole | 0.40 | 452.00 | 006 | 64337448 |
| | FINALIZE SHORT DECK OF INVESTIGATION REPORT. | | | | |
| 04/05/22 | Prugh, Amanda Pennington | 0.30 | 375.00 | 006 | 64370071 |
| | ATTEND CALL WITH L. KANZER. | | | | |
| 04/07/22 | Genender, Paul R. | 0.50 | 737.50 | 006 | 64385407 |
| | FURTHER EMAIL FROM P. LABOV AND ATTENTION/RESPONSE TO SAME (.2); CALL WITH L. KANZER (.1); FOLLOW UP EMAILS WITH UCC (.1); EMAILS ABOUT CLEARY INQUIRIES (.1). | | | | |
| 04/08/22 | Prugh, Amanda Pennington | 0.20 | 250.00 | 006 | 64395654 |
| | ATTEND CALL WITH L. KANZER REGARDING MEET AND CONFERS (.1); ATTEND CALL WITH WEIL, CLEARY AND V&E TEAMS REGARDING INVESTIGATION (.1). | | | | |
| 04/08/22 | Bunch, Brittany Nicole | 0.30 | 339.00 | 006 | 64411607 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL DISCUSSING ROCKALL INVESTIGATION. | | | | |
| 04/16/22 | Genender, Paul R. | 0.10 | 147.50 | 006 | 64448634 |
| | EMAILS WITH P. LABOV ABOUT INVESTIGATION FINDINGS. | | | | |
| 04/18/22 | Morris, Sharron | 0.90 | 387.00 | 006 | 64464956 |
| | EMAILS WITH A. PRUGH AND B. BUNCH REGARDING PRESENTATION (.2); REVIEW SAME (.7). | | | | |
| 04/19/22 | Liou, Jessica | 1.10 | 1,644.50 | 006 | 64462497 |
| | CONFER WITH P. GENENDER, A. PRUGH AND B. BUNCH REGARDING UCC CALL RE INVESTIGATION (.8); CONFER WITH P. GENENDER REGARDING NEXT STEPS (.3). | | | | |
| 04/20/22 | Genender, Paul R. | 0.70 | 1,032.50 | 006 | 64472593 |
| | EMAILS WITH UCC COUNSEL ABOUT FOLLOW UP CALL ON INVESTIGATION (.1); PREPARE FOR SAME (.5); UPDATE CALL WITH B. TRANSIER (.1). | | | | |
| 04/21/22 | Liou, Jessica | 1.00 | 1,495.00 | 006 | 64487671 |
| | CONFER WITH PACHULSKI, A. PRUGH AND B. BUNCH, P. GENENDER REGARDING WEIL INVESTIGATION. | | | | |
| 04/21/22 | Bunch, Brittany Nicole | 0.50 | 565.00 | 006 | 64838148 |
| | PREPARE INVESTIGATION SLIDES FOR THIRD PARTIES. | | | | |
| **SUBTOTAL TASK 006 - Investigation:** | | **265.40** | **$292,067.50** | | |
| 03/22/22 | Ha, Frances R. | 3.60 | 3,528.00 | 007 | 64239812 |
| | MEET WITH J. LIOU REGARDING WEIL'S RETENTION APPLICATION RESEARCH (.6); RESEARCH PRECEDENTS AND CASE LAW FOR SPECIAL COMMITTEES RETENTION (3.0). | | | | |
| 03/24/22 | Liou, Jessica | 0.60 | 897.00 | 007 | 64277018 |
| | REVIEW AND RESPOND TO EMAILS FROM F. HA, V&E AND P. GENENDER REGARDING WEIL RETENTION APPLICATION (.6). | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/22 | Lee, Kathleen Anne | 5.50 | 2,722.50 | 007 | 64273905 |
| | RESEARCH RETENTION PRECEDENT IN NDTX FOR F. HA (1.2); DRAFT DISCLOSURE TABLE FOR WEIL'S RETENTION APPLICATION (4.1); OBTAIN RETENTION APPLICATIONS FILED IN ROCKALL ENERGY (.2). | | | | |
| 03/25/22 | Lee, Kathleen Anne | 5.60 | 2,772.00 | 007 | 64300921 |
| | ASSIST F. HA WITH WEIL RETENTION APPLICATION, AND FINALIZE DISCLOSURE SCHEDULE FOR WEIL RETENTION (5.4); CORRESPOND WITH F. HA REGARDING RETENTION APPLICATION (.2). | | | | |
| 03/28/22 | Ha, Frances R. | 1.00 | 980.00 | 007 | 64310297 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 03/29/22 | Lee, Kathleen Anne | 1.20 | 594.00 | 007 | 64302874 |
| | ASSIST F. HA WITH WEIL RETENTION APPLICATION. | | | | |
| 04/04/22 | Liou, Jessica | 0.40 | 598.00 | 007 | 64358737 |
| | CONFER WITH F. HA REGARDING RETENTION APPLICATION AND QUESTIONS REGARDING DISCLOSURE SCHEDULES. | | | | |
| 04/04/22 | Ha, Frances R. | 3.50 | 3,430.00 | 007 | 64390291 |
| | REVIEW AND REVISE WEIL'S RETENTION APPLICATION (3.2); CORRESPOND WITH J. LIOU REGARDING EDITS TO SAME (.3). | | | | |
| 04/05/22 | Liou, Jessica | 0.60 | 897.00 | 007 | 64374852 |
| | REVIEW RETENTION APPLICATION (.3); CONFIRM WITH F. HA REGARDING QUESTIONS AND ISSUES RE SAME (.3). | | | | |
| 04/07/22 | Liou, Jessica | 0.50 | 747.50 | 007 | 64389828 |
| | REVIEW PROPOSED INTERIM COMPENSATION PROCEDURES (.2); EMAILS WITH P. GENENDER REGARDING QUESTIONS ON INTERIM COMPENSATION PROCEDURES (.3). | | | | |
| 04/07/22 | Ha, Frances R. | 3.50 | 3,430.00 | 007 | 64390380 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

### ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, DRAFT, AND REVISE WEIL RETENTION APPLICATION AND LIOU DECLARATION (1.5); FINALIZE CONFLICTS DISCLOSURE SCHEDULE (2). | | | | |
| 04/13/22 | Liou, Jessica | 0.50 | 747.50 | 007 | 64439707 |
| | CONFER WITH F. HA (.1); CONFER WITH P. GENENDER (.1); EMAILS WITH D. WARNER AND A. CHESSLER REGARDING WEIL RETENTION APPLICATION DISCLOSURE SCHEDULE (.3). | | | | |
| 04/13/22 | Ha, Frances R. | 1.20 | 1,176.00 | 007 | 64430317 |
| | REVIEW OCP MOTION (.5); AND DISCLOSURE SCHEDULE (.5); FOR WEIL RETENTION PURPOSES AND CORRESPOND WITH J. LIOU REGARDING SAME (.2). | | | | |
| 04/14/22 | Liou, Jessica | 1.60 | 2,392.00 | 007 | 64443947 |
| | REVIEW WEIL RETENTION APPLICATION (.4); AND CONFER WITH P. GENENDER AND D. WARNER REGARDING SAME (.4); CONFER WITH A. CHESSLER REGARDING SAME (.8). | | | | |
| 04/14/22 | Genender, Paul R. | 0.20 | 295.00 | 007 | 64442712 |
| | REVIEW RETENTION APPLICATION. | | | | |
| 04/14/22 | Ha, Frances R. | 0.60 | 588.00 | 007 | 64445676 |
| | REVIEW AND AND RESPOND TO EMAILS FROM J. LIOU REGARDING WEIL'S RETENTION APPLICATION. | | | | |
| 04/14/22 | Lee, Kathleen Anne | 0.60 | 297.00 | 007 | 64441555 |
| | PROVIDE P. FABSIK WITH INTERIM COMPENSATION MOTION AND SUMMARIZE POTENTIAL DEADLINES AND SERVICE REQUIREMENTS FOR SAME. | | | | |
| 04/15/22 | Liou, Jessica | 1.50 | 2,242.50 | 007 | 64448831 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION. | | | | |
| 04/16/22 | Ha, Frances R. | 4.20 | 4,116.00 | 007 | 64445804 |
| | REVIEW AND REVISE DRAFT WEIL'S RETENTION APPLICATION PER J. LIOU'S COMMENTS (2.7); AND CONDUCT LEGAL RESEARCH REGARDING SAME (1.5). | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/17/22 | Ha, Frances R. | 2.00 | 1,960.00 | 007 | 64445749 |
| | REVIEW AND REVISE DRAFT WEIL'S RETENTION APPLICATION PER J. LIOU'S COMMENTS (.8); AND CONDUCT RELEVANT LEGAL RESEARCH REGARDING SAME (1.1); AND SEND TO J. LIOU FOR REVIEW (.1). | | | | |
| 04/18/22 | Liou, Jessica | 1.70 | 2,541.50 | 007 | 64457359 |
| | EMAIL P. GENENDER REGARDING RETENTION APPLICATION (.2); CONFER WITH L. KANZER REGARDING RETENTION ISSUES (.1); EMAIL P. GENENDER REGARDING SAME (.4); CONFER WITH P. GENENDER AND F. HA REGARDING WEIL RETENTION APPLICATION (.4); REVIEW AND COMMENT ON FURTHER REVISED WEIL RETENTION APPLICATION (.2); AND CONFER WITH F. HA REGARDING SAME (.1); CONFER WITH F. HA REGARDING WEIL RETENTION APPLICATION (.3). | | | | |
| 04/18/22 | Ha, Frances R. | 5.00 | 4,900.00 | 007 | 64452617 |
| | REVIEW AND REVISE DRAFT WEIL RETENTION APPLICATION PER J. LIOU'S COMMENTS AND CONDUCT RELEVANT LEGAL RESEARCH REGARDING RELEVANT LOCAL RULES (4.6) CORRESPOND WITH J. LIOU REGARDING SAME (.4). | | | | |
| 04/19/22 | Liou, Jessica | 0.20 | 299.00 | 007 | 64838145 |
| | REVIEW EMAIL TO F. HA REGARDING WEIL RETENTION APPLICATION. | | | | |
| 04/19/22 | Ha, Frances R. | 3.10 | 3,038.00 | 007 | 64569213 |
| | RESEARCH J. LIOU QUESTIONS REGARDING WEIL RETENTION APPLICATIONS (2.3); CORRESPOND WITH J. FRIEDMAN REGARDING SAME (.4); REVISE WEIL'S DRAFT RETENTION APPLICATION ACCORDINGLY AND BASED ON J. LIOU'S COMMENTS (.4). | | | | |
| 04/20/22 | Liou, Jessica | 0.70 | 1,046.50 | 007 | 64475357 |
| | REVIEW AND COMMENT ON WEIL RETENTION APPLICATION (.7). | | | | |
| 04/21/22 | Liou, Jessica | 2.20 | 3,289.00 | 007 | 64838147 |
| | CONFER WITH B. TRANSIER AND P. GENENDER REGARDING RETENTION ISSUES (.3); REVIEW AND COMMENT ON RETENTION APPLICATION (.3); REVIEW AND REVISE WEIL RETENTION APPLICATION AND CONFER WITH F. HA REGARDING QUESTIONS REGARDING SAME (1.3); CONFER WITH P. GENENDER REGARDING RETENTION ISSUES (.3). | | | | |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/22 | Liou, Jessica | 0.60 | 897.00 | 007 | 64496303 |
| | REVIEW RETENTION APPLICATION AND RETENTION-RELATED ISSUES (.3); EMAIL P. GENENDER AND F. HA REGARDING STATUS OF RETENTION APPLICATION (.3). | | | | |
| 04/22/22 | Ha, Frances R. | 2.00 | 1,960.00 | 007 | 64569280 |
| | REVIEW AND REVISE WEIL'S RETENTION APPLICATION. | | | | |
| 04/23/22 | Liou, Jessica | 1.60 | 2,392.00 | 007 | 64495904 |
| | REVIEW AND FURTHER REVISE RETENTION APPLICATION. | | | | |
| 04/24/22 | Liou, Jessica | 0.80 | 1,196.00 | 007 | 64496142 |
| | REVIEW AND FURTHER REVISE RETENTION APPLICATION. | | | | |
| 04/24/22 | Ha, Frances R. | 6.80 | 6,664.00 | 007 | 64569445 |
| | CONDUCT RESEARCH AND REVIEW AND REVISE WEIL'S RETENTION APPLICATION AND DRAFT B. TRANSIER'S DECLARATION. | | | | |
| 04/25/22 | Liou, Jessica | 4.80 | 7,176.00 | 007 | 64506825 |
| | REVIEW REVISED RETENTION APPLICATION (.3); EMAIL F. HA REGARDING SAME (.3); CONFER WITH F. HA REGARDING FURTHER REVISIONS AND COMMENTS TO WEIL RETENTION APPLICATION (.9); REVIEW ISSUES RELATING TO ROCKALL RETENTION APPLICATION (.4); CONFER WITH F. HA REGARDING RETENTION ISSUES (.9); CONFER WITH F. HA REGARDING ROCKALL RETENTION APPLICATION (.8); FURTHER REVIEW AND REVISE RETENTION APPLICATION AND EMAILS TO F. HA REGARDING SAME (1.2). | | | | |
| 04/25/22 | Genender, Paul R. | 1.10 | 1,622.50 | 007 | 64838153 |
| | REVIEW WEIL RETENTION APPLICATION. | | | | |
| 04/25/22 | Ha, Frances R. | 5.50 | 5,390.00 | 007 | 64569251 |
| | CORRESPOND WITH J. LIOU REGARDING WEIL'S RETENTION APPLICATION (.7); REVIEW AND REVISE WEIL'S RETENTION APPLICATION (4.8). | | | | |
| 04/25/22 | Lee, Kathleen Anne | 0.40 | 198.00 | 007 | 64548139 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

### ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST F. HA WITH WEIL RETENTION DISCLOSURE SCHEDULE. | | | | |
| 04/26/22 | Liou, Jessica | 1.50 | 2,242.50 | 007 | 64514061 |
| | CONFER WITH F. HA REGARDING RETENTION APPLICATION (.2); EMAIL V&E REGARDING SAME (.1); CONFER WITH A. CHESSLER REGARDING DISCLOSURES FOR WEIL RETENTION APPLICATION (.5); CONFER WITH A. CHESSLER REGARDING RETENTION APPLICATION (.2); CONFER WITH F. HA REGARDING SAME (.3); CONFER WITH F. HA REGARDING RETENTION APPLICATION (.2). | | | | |
| 04/26/22 | Genender, Paul R. | 0.20 | 295.00 | 007 | 64838302 |
| | FOLLOW UP ON RETENTION APPLICATION AND OBJECTIONS. | | | | |
| 04/27/22 | Genender, Paul R. | 0.10 | 147.50 | 007 | 64838303 |
| | ATTENTION TO RETENTION APPLICATION. | | | | |
| 04/29/22 | Liou, Jessica | 1.00 | 1,495.00 | 007 | 64546916 |
| | CONFER WITH L. KANZER REGARDING ROCKALL RETENTION ISSUES (.5); MULTIPLE EMAILS WITH F. HA REGARDING FILING AND FINALIZING WEIL RETENTION APPLICATION (.5). | | | | |
| 04/29/22 | Genender, Paul R. | 0.30 | 442.50 | 007 | 64548121 |
| | FINALIZE RETENTION APPLICATION. | | | | |
| 05/18/22 | Fabsik, Paul | 0.50 | 215.00 | 007 | 64688574 |
| | CONDUCT RESEARCH RE: FEE STATEMENTS IN THE NORTHERN DISTRICT OF TEXAS. | | | | |
| 05/19/22 | Friedman, Julie T. | 0.80 | 556.00 | 007 | 64698542 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/19/22 | Ha, Frances R. | 0.30 | 294.00 | 007 | 64692718 |
| | MONITOR THE DOCKET FOR ANY ISSUES/OBJECTIONS RE WEIL'S RETENTION APPLICATION AND CORRESPOND WITH THE TEAM REGARDING THE SAME. | | | | |
| 05/23/22 | Liou, Jessica | 0.10 | 149.50 | 007 | 64734101 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH F. HA RE STATUS OF WEIL RETENTION APPLICATION. | | | | |
| 05/24/22 | Liou, Jessica | 0.20 | 299.00 | 007 | 64737122 |
| | CONFER WITH F. HA RE FEE APPLICATIONS. | | | | |
| 05/24/22 | Fabsik, Paul | 1.50 | 645.00 | 007 | 64724839 |
| | ASSIST WITH RESEARCH RE: MONTHLY AND FINAL FEE APPLICATIONS FILED IN THE NORTHERN DISTRICT OF TEXAS. | | | | |
| 05/25/22 | Liou, Jessica | 0.40 | 598.00 | 007 | 64748489 |
| | EMAIL WITH V&E RE WEIL RETENTION APPLICATION; CONFER WITH F. HA RE PREPARATION OF FEE APPLICATION. | | | | |
| 05/25/22 | Friedman, Julie T. | 0.60 | 417.00 | 007 | 64769752 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U. S. TRUSTEE GUIDELINES. | | | | |
| 05/25/22 | Fabsik, Paul | 2.80 | 1,204.00 | 007 | 64738628 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEES GUIDELINES. | | | | |
| 05/27/22 | Friedman, Julie T. | 0.50 | 347.50 | 007 | 64769858 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U. S. TRUSTEE GUIDELINES. | | | | |
| 05/27/22 | Ha, Frances R. | 1.00 | 980.00 | 007 | 64932926 |
| | REVIEW INVOICE AND REDACT FOR PRIVILEGE AND TO COMPLY WITH THE UST GUIDELINES. | | | | |
| 05/27/22 | Fabsik, Paul | 0.40 | 172.00 | 007 | 64755435 |
| | PREPARE AND REVISE FIRST MONTHLY FEE STATEMENT. | | | | |
| 05/31/22 | Liou, Jessica | 1.90 | 2,840.50 | 007 | 64789334 |
| | REVIEW INVOICE AND REDACT FOR PRIVILEGE. | | | | |
| 06/01/22 | Liou, Jessica | 0.30 | 448.50 | 007 | 64806809 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

**ITEMIZED SERVICES - 70157.0003 - Rockall Energy Holdings, LLC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WEIL FEE STATEMENT FOR COMPLIANCE WITH LOCAL RULES AND US TRUSTEE GUIDELINES. | | | | |
| 06/01/22 | Fabsik, Paul | 2.50 | 1,075.00 | 007 | 64801547 |
| | REVISE WEIL FEE STATEMENT FOR COMPLIANCE WITH LOCAL RULES AND US TRUSTEE GUIDELINES. | | | | |
| 06/02/22 | Friedman, Julie T. | 1.10 | 764.50 | 007 | 64828149 |
| | REVIEW FEE STATEMENT AND CONDUCT RESEARCH REGARDING SAME. | | | | |
| 06/02/22 | Friedman, Julie T. | 2.00 | 1,390.00 | 007 | 64828193 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/02/22 | Fabsik, Paul | 2.60 | 1,118.00 | 007 | 64807506 |
| | REVISE WEIL FEE STATEMENT FOR COMPLIANCE WITH LOCAL RULES AND US TRUSTEE GUIDELINES. | | | | |
| 06/03/22 | Friedman, Julie T. | 1.80 | 1,251.00 | 007 | 64828179 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/07/22 | Fabsik, Paul | 1.30 | 559.00 | 007 | 64839866 |
| | REVISE WEIL FEE STATEMENT FOR COMPLIANCE WITH LOCAL RULES AND US TRUSTEE GUIDELINES. | | | | |
| 06/08/22 | Friedman, Julie T. | 0.70 | 486.50 | 007 | 64855479 |
| | REVIEW FEE STATEMENT AND COMMENT ON SAME FOR COMPLIANCE WITH LOCAL RULES AND US TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 007 - Retention/Fee Applications: Weil:** | | **101.30** | **$97,452.00** | | |
| **Total Fees Due** | | **424.00** | **$459,602.00** | | |

**Exhibit H**

**Expense Detail**

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/09/22 | WGM, Firm<br>DUPLICATING<br>256 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/02/2022 TO 03/05/2022 | S011 | 40959710 | 128.00 |
| 03/09/22 | WGM, Firm<br>DUPLICATING<br>66 PRINT(S) MADE IN NEW YORK BETWEEN 03/02/2022 TO 03/05/2022 | S117 | 40959715 | 9.90 |
| 03/29/22 | WGM, Firm<br>DUPLICATING<br>8 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/22/2022 TO 03/22/2022 | S016 | 40958973 | 0.80 |
| 03/31/22 | De Santis, Elena<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX5072240003311208; DATE: 3/31/2022 - LOCAL TAXI, MAR 29, 2022 - CAR HOME AFTER LATE NIGHT | H165 | 40957628 | 50.03 |
| 04/05/22 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>INVOICE#: 3.3.22.TEXAS SECRETARY.#112534887; DATE: 03/03/2022 - TEXAS SECRETARY DOCUMENTS REQUESTED. | H062 | 40962983 | 4.00 |
| 04/05/22 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>INVOICE#: 3.3.22.TEXAS SECRETARY; DATE: 03/03/2022 - TEXAS SECRETARY SERVICE BUREAU FEE | H062 | 40962985 | 0.11 |
| 04/12/22 | WGM, Firm<br>DUPLICATING<br>11 PAGES SCANNED IN NEW YORK CITY BETWEEN 04/06/2022 TO 04/06/2022 | S016 | 40971174 | 1.10 |

Exhibit C Page 69 of 70 Weil, Gotshal & Manges LLP

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/19/22 | Bunch, Brittany Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - BUNCH,BRITTANY 03/18/2022 TRANSACTIONS: 7 | S061 | 40976241 | 41.82 |
| 04/19/22 | Bunch, Brittany Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - BUNCH,BRITTANY 03/30/2022 TRANSACTIONS: 3 | S061 | 40976203 | 20.91 |
| 04/20/22 | Houston Office, H<br>DUPLICATING<br>58 PRINT(S) MADE IN HOUSTON BETWEEN 04/18/2022 TO 04/18/2022 | S117 | 40990139 | 8.70 |
| 04/21/22 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DE SANTIS,ELENA 03/09/2022 TRANSACTIONS: 12 | S061 | 40981947 | 109.45 |
| 04/21/22 | Momplaisir, Krystel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MOMPLAISIR,KRYSTEL 03/17/2022 TRANSACTIONS: 13 | S061 | 40981948 | 109.45 |
| 04/21/22 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DE SANTIS,ELENA 03/19/2022 TRANSACTIONS: 1 | S061 | 40981921 | 21.89 |
| 04/21/22 | De Santis, Elena<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DE SANTIS,ELENA 03/26/2022 TRANSACTIONS: 3 | S061 | 40981922 | 21.89 |
| 04/26/22 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988749 | 7.80 |

Special Committee of the Board of Rockall Energy Holdings, LLC - Rockall Energy Holdings, LLC
70157.0003
2022008909

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/26/22 | Ha, Frances R. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2022 | S061 | 40988614 | 27.40 |
| 04/26/22 | Genender, Paul R. COMPUTERIZED RESEARCH PACER USAGE REPORT - DALLAS OFFICE - MARCH 2022 | S061 | 40987021 | 8.80 |
| 05/20/22 | Lee, Kathleen Anne COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014550 | 4.60 |
| 05/20/22 | Ha, Frances R. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2022 | S061 | 41014341 | 75.50 |
| **TOTAL DISBURSEMENTS** | | | | **$652.15** |