# Exhibit I

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GWG Holdings, Inc., *et al.*,[1] | ) Case No. 22-90032 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

### THIRD INTERIM AND FINAL FEE APPLICATION OF PAUL HASTINGS LLP, COUNSEL TO SEAN CLEMENTS AND THE CONFLICTS COMMITTEE OF THE BOARD OF DIRECTORS OF GWG DLP FUNDING IV, LLC, FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES FOR THE PERIOD FROM MAY 1, 2023 THROUGH JUNE 19, 2023

| | | |
|---|---|---|
| **Name of Applicant:** | Paul Hastings LLP | |
| **Applicant's Role in Case:** | Attorneys to Sean Clements and the Conflicts Committee of the board of directors of GWG DLP Funding IV, LLC ("DLP IV") | |
| **Docket No. of Employment Order(s):** | Docket No. 1325 | |
| **Interim Application (X)     No. 3** <br> **Final Application     (X)** | Interim and Final <br><br> Prior interim applications filed at Docket Nos. 1616 and 2033. | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 05/01/23 | 06/19/23 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  Yes** | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?  Yes** | | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538), GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955). The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| | |
|---|---|
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?  Yes** | |
| **Do expense reimbursements represent actual and necessary expenses incurred?  Yes** | |
| **Compensation Breakdown for Time Period Covered by this Application** | |
| Total professional fees requested in this Application: | $139,366.00 |
| Total professional hours covered by this Application: | 100.30 |
| Average hourly rate for professionals: | $1,389 |
| Total paraprofessional fees requested in this Application: | $8,100.00 |
| Total paraprofessional hours covered by this Application: | 15.00 |
| Average hourly rate for paraprofessionals: | $540 |
| **Total fees requested in this Application:** | $147,466.00 |
| **Total expense reimbursements requested in this Application:** | $3,577.20 |
| **Total fees and expenses requested in this Application:** | $151,043.20 |
| **Total fees and expenses awarded in all prior Applications:** | $820,594.70 |

**Plan Status:** On June 20, 2023, the Court entered the *Order (I) Confirming the Debtors' Further Modified Second Amended Joint Chapter 11 Plan, Submitted By the Debtors, the Bondholder Committee, and L Bond Management, LLC as Co-Proponents, and (II) Granting Related Relief* [Docket No. 1952]. The Effective Date of the Plan was on August 1, 2023 [Docket No. 2079].

**Primary Benefits:** During the Interim Period, Paul Hastings diligently and effectively represented the Conflicts Committee of DLP IV and Sean Clements in his capacity as a member of the Conflicts Committee, with respect to their fiduciary duties in connection with the chapter 11 cases and investigating certain prepetition transactions.

Specifically, Paul Hastings negotiated with the Debtors and other case parties, and advised the Conflicts Committee with respect to the Plan and related Disclosure Statement, and issues related to the releases and exculpation provisions contained therein.

Pursuant to sections 330 and 331 of Title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas, the Procedures for Complex Cases in the Southern District of Texas, and the Court's *Corrected Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 378], Paul

2

Hastings LLP ("Paul Hastings"), counsel to the Conflicts Committee of the DLP IV Board and Sean Clements as a member of the Conflicts Committee in the above-captioned chapter 11 cases, hereby requests (a) allowance and payment of $147,466.00 for reimbursement of actual and necessary expenses and for legal services rendered during the period from May 1, 2023 through and including June 19, 2023 (the "Interim Period"), which amounts have not been the subject of a previous fee application, and (b) final allowance and payment of the sums of $962,435.50 as compensation and $9,202.40  for reimbursement of actual and necessary expenses, for a total of $971,637.90 for legal services rendered during the period from October 31, 2022 through and including June 19, 2023 (the "Final Period").  In support of its request, Paul Hastings submits the following attached exhibits:

- Exhibit A contains the monthly statements for the Interim Period, which include an itemized list of expenses incurred during the Interim Period;

- Exhibit B contains the monthly statements for the Final Period, which include an itemized list of expenses incurred during the Final Period; and

- Exhibit C contains the Proposed Order.

## **RESERVATION OF RIGHTS**

1.      To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Interim Period, but were not processed before the preparation of this Application, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future application.  Paul Hastings does not waive, and expressly reserves, its right to respond to any objections regarding this Application and the amounts sought for Paul Hastings' work in the chapter 11 cases.

Dated: August 21, 2023
      Houston, Texas

Respectfully submitted,

 /s/ James T. Grogan III
_____

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Jayme T. Goldstein (admitted *pro hac vice*)
Daniel A. Fliman (admitted *pro hac vice*)
Allison Miller (admitted *pro hac vice*)
Jeremy D. Evans (admitted *pro hac vice*)
John F. Iaffaldano (admitted *pro hac vice*)
200 Park Avenue
New York, NY 10166
Telephone: (212) 318-6000
Email: jaymegoldstein@paulhastings.com
Email: danfliman@paulhastings.com
Email: allisonmiller@paulhastings.com
Email: jeremyevans@paulhastings.com
Email: jackiaffaldano@paulhastings.com

*Counsel to the Conflicts Committee of the DLP IV Board
and Sean Clements, Independent Director of the DLP IV
Board*

# **EXHIBIT A**

**MONTHLY STATEMENTS FOR INTERIM PERIOD**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) ) Chapter 11 |
| GWG Holdings, Inc., *et al.,*[1] | ) ) Case No. 22-90032 (MI) |
| Debtors. | ) ) (Jointly Administered) |

**NOTICE OF SEVENTH MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP, COUNSEL TO SEAN CLEMENTS AND THE CONFLICTS COMMITTEE OF THE BOARD OF DIRECTORS OF GWG DLP FUNDING IV, LLC FOR THE PERIOD <u>FROM MAY 1, 2023 THROUGH MAY 31, 2023</u>**

| Name of applicant: | Paul Hastings LLP | |
|---|---|---|
| Applicant's Role in the Case: | Attorneys to Sean Clements and the Conflicts Committee of the board of directors of GWG DLP Funding IV, LLC ("DLP IV") | |
| Date Order of Employment Signed and Docket No.: | January 6, 2023 (effective as of October 31, 2022) [Docket No. 1325] | |
|  | Beginning Date | End Date |
| Time period covered by this Statement: | 05/01/2023 | 05/31/2023 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $57,089.60 (80% of $71,362.00) | |
| Total expenses requested in this Statement: | $1,614.84 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $72,976.84 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $58,704.44 | |
| Summary of Attorney Fees Requested | | |
| Total attorney fees requested in this Statement: | $65,746.00 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538), GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955). The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| | |
|---|---|
| Total actual attorney hours covered by this Statement: | 44.00 |
| Average hourly rate for attorneys: | $1,494 |
| Summary of Paraprofessional Fees Requested | |
| Total paraprofessional fees requested in this Statement: | $5,616.00 |
| Total actual paraprofessional hours covered by this Statement: | 10.40 |
| Average hourly rate for paraprofessionals: | $540 |

In accordance with the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 378] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this seventh monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV in the above-captioned chapter 11 cases for the period from May 1, 2023 through and including May 31, 2023 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[2]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## NOTICE AND OBJECTION PROCEDURES

1.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Application Recipients"): (i) the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans; (ii) counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos; (iii) co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh; (iv) counsel to the DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente; (v) counsel to Bank of Utah in its capacity as indenture trustee for the Bonds, Akin Gump Strauss Hauer & Feld LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; (vi) counsel to any statutory committee appointed in these cases; and (vii) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran.

2.      Objections to this Monthly Statement, if any, must be served upon the Application Recipients and the undersigned counsel by or before 4:00 p.m. (CT) on the fourteenth day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

3.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved,

pursuant to the procedures set forth in the Interim Compensation Order, the objecting party shall file its objection with the Court and serve the objection on the Application Recipients and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

4.    To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.

*[Remainder of page intentionally left blank]*

Dated:  August 16, 2023          Respectfully submitted,
Houston, Texas

 /s/ James T. Grogan III
_____
**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Jayme T. Goldstein (admitted *pro hac vice*)
Daniel A Fliman (admitted *pro hac vice*)
Allison Miller (admitted *pro hac vice*)
Jeremy D. Evans (admitted *pro hac vice*)
John F. Iaffaldano (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  jaymegoldstein@paulhastings.com

*Counsel to Sean Clements and the Conflicts Committee of*
*the board of directors of DLP IV*

**Exhibit A**

**COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD**

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Fliman, Dan | Corporate | 2003 | $1,725.00 | 2.70 | $4,657.50 |
| Goldstein, Jayme | Corporate | 2003 | $1,875.00 | 4.60 | $8,625.00 |
| Grogan, James | Corporate | 2000 | $1,700.00 | 16.30 | $27,710.00 |
| Miller, Allison | Corporate | 2004 | $1,725.00 | 1.70 | $2,932.50 |
| **Total Partner:** | | | | **25.30** | **$43,925.00** |
| Evans, Jeremy | Corporate | 2013 | $1,600.00 | 2.90 | $4,640.00 |
| **Total Counsel:** | | | | **2.90** | **$4,640.00** |
| Iaffaldano, Jack | Corporate | 2020 | $1,125.00 | 13.60 | $15,300.00 |
| Thomas, Schlea | Corporate | 2022 | $855.00 | 2.20 | $1,881.00 |
| **Total Associate:** | | | | **15.80** | **$17,181.00** |
| Laskowski, Mat | Paralegal | | $540.00 | 9.30 | $5,022.00 |
| Magzamen, Michel | Paralegal | | $540.00 | 1.10 | $594.00 |
| **Total Paraprofessional:** | | | | **10.40** | **$5,616.00** |
| **Total:** | | | | **54.40** | **$71,362.00** |

**Exhibit B**

**COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD**

| U.S. Trustee Task Code and Project Category | Total for Fee Period | |
|---|---|---|
| | Total Hours | Total Fees |
| B110    Case Administration | 5.80 | $9,026.00 |
| B113    Pleadings Review | 18.70 | $22,159.00 |
| B155    Court Hearings | 4.10 | $5,618.50 |
| B160    Employment / Fee Applications (Paul Hastings) | 8.90 | $10,941.00 |
| B260    Board of Directors Matters | 3.20 | $4,755.00 |
| B320    Plan and Disclosure Statement | 13.70 | $18,862.50 |
| **TOTAL** | **54.40** | **$71,362.00** |

**Exhibit C**

**EXPENSE SUMMARY FOR FEE PERIOD**

| Category | Total for Fee Period |
|---|---|
| Airfare | $577.80 |
| Lodging | $589.94 |
| Taxi/Ground Transportation | $407.10 |
| Meals | $40.00 |
| **TOTAL** | **$1,614.84** |

**Exhibit D**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

Attn: Sean Clements

July 28, 2023

Please Refer to
Invoice Number: 2366570

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2023 | $71,362.00 |
| Costs incurred and advanced | 1,614.84 |
| **Current Fees and Costs Due** | **$72,976.84** |
| **Total Balance Due - Due Upon Receipt** | **$72,976.84** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

Attn: Sean Clements

July 28, 2023

Please Refer to
Invoice Number: 2366570

PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2023 | $71,362.00 |
| Costs incurred and advanced | 1,614.84 |
| **Current Fees and Costs Due** | **$72,976.84** |
| **Total Balance Due - Due Upon Receipt** | **$72,976.84** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Conflicts Committee of GWG DLP Funding IV, LLC | July 28, 2023 |
| Suite 1200 | |
| 220 South Sixth Street | Please Refer to |
| Minneapolis, MN 55402 | Invoice Number: 2366570 |
| Attn: Sean Clements | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2023

**<u>Bankruptcy Case</u>**                                                        **$71,362.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 05/01/2023 | ML30 | Update case calendars (.2); update distribution lists for case notice and pleadings (.2); correspond with J. Iaffaldano re hearing needs (.1). | 0.50 | 540.00 | 270.00 |
| 05/01/2023 | MM57 | Correspond with J. Iaffaldano re: case calendar | 0.20 | 540.00 | 108.00 |
| 05/03/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/04/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/04/2023 | ML30 | Update case calendars | 0.10 | 540.00 | 54.00 |
| 05/05/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/08/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.10 | 1,700.00 | 170.00 |
| 05/09/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/11/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/12/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/15/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/16/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/17/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 2
51132-00002
Invoice No. 2366570

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2023 | ML30 | Correspond with J. Iaffaldano re 5.18.23 hearing needs | 0.10 | 540.00 | 54.00 |
| 05/18/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/18/2023 | JG32 | Review and prepare notes re case updates and going forward plan (.6); telephone conference with client to discuss same (.6) | 1.20 | 1,875.00 | 2,250.00 |
| 05/19/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/22/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/23/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/24/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/25/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/26/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/30/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/31/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| | | **Subtotal: B110  Case Administration** | **5.80** | | **9,026.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | AM50 | Review recent court filings regarding exclusivity (.3); review updates from J. Evans regarding same (.2) | 0.50 | 1,725.00 | 862.50 |
| 05/01/2023 | JTG4 | Review ECF notices | 0.30 | 1,700.00 | 510.00 |
| 05/01/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 05/02/2023 | JTG4 | Review ECF notices | 0.30 | 1,700.00 | 510.00 |
| 05/02/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 05/03/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/03/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/04/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/04/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 3
51132-00002
Invoice No. 2366570

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/05/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/08/2023 | JTG4 | Review recent filings | 0.20 | 1,700.00 | 340.00 |
| 05/08/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/09/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/09/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/10/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/11/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/11/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/12/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/12/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/15/2023 | JTG4 | Review ECF notices | 0.40 | 1,700.00 | 680.00 |
| 05/15/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/16/2023 | JTG4 | Review ECF notices (.2); review Beneficient motion (.3) | 0.50 | 1,700.00 | 850.00 |
| 05/16/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.60 | 540.00 | 324.00 |
| 05/17/2023 | JTG4 | Review ECF notices and related pleadings | 0.40 | 1,700.00 | 680.00 |
| 05/17/2023 | ML30 | Review recent filings and update working group re same | 0.50 | 540.00 | 270.00 |
| 05/18/2023 | JTG4 | Review ECF notices (.2); review complaint against Fifth Season (.4) | 0.60 | 1,700.00 | 1,020.00 |
| 05/18/2023 | JG32 | Review recently filed pleadings | 0.70 | 1,875.00 | 1,312.50 |
| 05/18/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.40 | 540.00 | 216.00 |
| 05/19/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/19/2023 | ML30 | Review recent filings and update working group re same | 0.30 | 540.00 | 162.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                          Page 4
51132-00002
Invoice No. 2366570

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2023 | JTG4 | Review ECF notices (.2); review Heppner / Ben Rule 2004 motion (.4) | 0.60 | 1,700.00 | 1,020.00 |
| 05/22/2023 | ML30 | Review recent filings and update working group re same | 0.50 | 540.00 | 270.00 |
| 05/23/2023 | JTG4 | Review ECF notices (.2); review new docket entries and related documents (.3) | 0.50 | 1,700.00 | 850.00 |
| 05/23/2023 | ML30 | Review recent filings and update working group re same | 0.60 | 540.00 | 324.00 |
| 05/24/2023 | JTG4 | Review ECF notices (.2); review exit credit agreement pleadings (.6) | 0.80 | 1,700.00 | 1,360.00 |
| 05/24/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.60 | 540.00 | 324.00 |
| 05/25/2023 | JTG4 | Review ECF notices and related pleadings | 0.50 | 1,700.00 | 850.00 |
| 05/25/2023 | ML30 | Review recent filings and update case calendars and working group re same | 1.00 | 540.00 | 540.00 |
| 05/26/2023 | JTG4 | Review ECF notices (.2); review L Bond Management emergency motion (.3) | 0.50 | 1,700.00 | 850.00 |
| 05/26/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 05/30/2023 | JTG4 | Review ECF notices (.2); review Fifth Season motion (.3) | 0.50 | 1,700.00 | 850.00 |
| 05/30/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 05/31/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/31/2023 | JG32 | Review recently filed pleadings regarding open case issues and next steps | 1.20 | 1,875.00 | 2,250.00 |
| 05/31/2023 | ML30 | Review recent filings and update working group and case calendars re same | 0.50 | 540.00 | 270.00 |
| | | **Subtotal: B113  Pleadings Review** | **18.70** | | **22,159.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | JI2 | Monitor hearing on Benz objections to fee applications | 0.50 | 1,125.00 | 562.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                        Page 5
51132-00002
Invoice No. 2366570

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | JTG4 | Attend hearing on Benz objections to fee applications (.5); emails with J. Evans and J. Iaffaldano re outcome of hearing (.3) | 0.80 | 1,700.00 | 1,360.00 |
| 05/01/2023 | JDE | Attend fee application hearing. | 0.50 | 1,600.00 | 800.00 |
| 05/01/2023 | SMT1 | Prepare outline for hearing regarding compensation application (.4); attend hearing regarding same (.5) | 0.90 | 855.00 | 769.50 |
| 05/23/2023 | JTG4 | Prepare outline for upcoming hearing | 0.40 | 1,700.00 | 680.00 |
| 05/24/2023 | JTG4 | Attend hearing on Beneficient lift stay motion and protective order issues | 0.70 | 1,700.00 | 1,190.00 |
| 05/24/2023 | SMT1 | Attend portion of hearing regarding Beneficient lift stay motion | 0.30 | 855.00 | 256.50 |
| | **Subtotal: B155  Court Hearings** | | **4.10** | | **5,618.50** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | JI2 | Emails with M. Magzamen re fee statements and CNO re same (.3); review interim compensation order (.2); revise fee statement (.4) | 0.90 | 1,125.00 | 1,012.50 |
| 05/01/2023 | JTG4 | Emails with M. Magzamen re CNO on PH fee statement (.3); review CNO (.2) | 0.50 | 1,700.00 | 850.00 |
| 05/01/2023 | MM57 | Correspond with J. Grogan re: order on fee application (.2); revise and e-file related CNO (.2) | 0.40 | 540.00 | 216.00 |
| 05/01/2023 | SMT1 | Draft certificate of no objection regarding first interim fee application | 1.00 | 855.00 | 855.00 |
| 05/02/2023 | JTG4 | Email with M. Laskowski re fee order (.1); review same (.1) | 0.20 | 1,700.00 | 340.00 |
| 05/04/2023 | JTG4 | Emails with J. Iaffaldano about monthly fee application (.5); review same (.3) | 0.80 | 1,700.00 | 1,360.00 |
| 05/04/2023 | MM57 | Correspond with J. Iaffaldano re: fee statements | 0.10 | 540.00 | 54.00 |
| 05/09/2023 | JI2 | Revise fee statements (.8); correspond with J. Grogan re same (.1) | 0.90 | 1,125.00 | 1,012.50 |
| 05/09/2023 | JTG4 | Review and revise monthly fee statements | 0.70 | 1,700.00 | 1,190.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 6
51132-00002
Invoice No. 2366570

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2023 | JI2 | Revise February fee statement (.5); revise March fee statement (.4); emails with J. Grogan re same (.2) | 1.10 | 1,125.00 | 1,237.50 |
| 05/11/2023 | JTG4 | Correspond with J. Iaffaldano regarding updated fee statements (.2); review and comment on same (.3) | 0.50 | 1,700.00 | 850.00 |
| 05/16/2023 | JTG4 | Emails with M. Magzamen about monthly fee statements | 0.30 | 1,700.00 | 510.00 |
| 05/16/2023 | MM57 | Review fee statements and e-file same | 0.40 | 540.00 | 216.00 |
| 05/31/2023 | JI2 | Revise April fee statement (.4); draft interim fee application (.7). | 1.10 | 1,125.00 | 1,237.50 |
| | | **Subtotal: B160  Fee/Employment Applications** | **8.90** | | **10,941.00** |

**B260    Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | JI2 | Prepare invoice for S. Clements | 0.40 | 1,125.00 | 450.00 |
| 05/03/2023 | JI2 | Attend board call re plan issues | 0.50 | 1,125.00 | 562.50 |
| 05/16/2023 | JDE | Correspond and conference with S. Clements regarding tail coverage | 0.50 | 1,600.00 | 800.00 |
| 05/17/2023 | JDE | Prepare for and attend bi-weekly board meeting. | 0.50 | 1,600.00 | 800.00 |
| 05/24/2023 | JDE | Prepare for and attend board call. | 0.30 | 1,600.00 | 480.00 |
| 05/31/2023 | AM50 | Review updates from DLP IV board meeting. | 0.50 | 1,725.00 | 862.50 |
| 05/31/2023 | JDE | Prepare for and attend board call. | 0.50 | 1,600.00 | 800.00 |
| | | **Subtotal: B260  Board of Directors Matters** | **3.20** | | **4,755.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2023 | DF9 | Correspond with J. Iaffaldano re plan exculpation provisions (.4); analysis re same (.7) | 1.10 | 1,725.00 | 1,897.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 7
51132-00002
Invoice No. 2366570

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2023 | JI2 | Correspond with S. Clements re plan issues (.2); analyze plan issues and related case law and statutory authority (2.8); correspond with D. Fliman regarding exculpation provisions (.4) | 3.40 | 1,125.00 | 3,825.00 |
| 05/04/2023 | AM50 | Correspond with D. Fliman and J. Evans on recent developments | 0.70 | 1,725.00 | 1,207.50 |
| 05/04/2023 | DF9 | Call with J. Evans and client re plan exculpation provisions (.3); review caselaw re same (.8) | 1.10 | 1,725.00 | 1,897.50 |
| 05/04/2023 | JI2 | Analyze exculpation issues and related authority (.8); call with S. Clements re same (.4). | 1.20 | 1,125.00 | 1,350.00 |
| 05/04/2023 | JDE | Call with client and D. Fliman regarding plan exculpation provisions | 0.30 | 1,600.00 | 480.00 |
| 05/16/2023 | JI2 | Emails with J. Evans re plan exculpation issues. | 0.70 | 1,125.00 | 787.50 |
| 05/27/2023 | DF9 | Correspond with J. Evans re plan revisions (.2); review same (.3) | 0.50 | 1,725.00 | 862.50 |
| 05/29/2023 | JI2 | Emails with J. Evans and D. Fliman re exculpation issues (.2); analyze same and related precedent (.6). | 0.80 | 1,125.00 | 900.00 |
| 05/30/2023 | JI2 | Review case law re exculpation issues (1.6); call with J. Evans and Mintz & Gold re same (.3); emails with J. Evans re same (.2). | 2.10 | 1,125.00 | 2,362.50 |
| 05/30/2023 | JDE | Call with Mintz & Gold and J. Iaffaldano to discuss exculpations. | 0.30 | 1,600.00 | 480.00 |
| 05/31/2023 | JG32 | Review case updates from J. Evans regarding exculpation (1.1); correspond with client regarding same (.4) | 1.50 | 1,875.00 | 2,812.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **13.70** | | **18,862.50** |
| | | **Total** | **54.40** | | **71,362.00** |

**Timekeeper Summary**

Conflicts Committee of GWG DLP Funding IV, LLC                                 Page 8
51132-00002
Invoice No. 2366570

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| JG32 | Jayme Goldstein | Partner | 4.60 | 1,875.00 | 8,625.00 |
| AM50 | Allison Miller | Partner | 1.70 | 1,725.00 | 2,932.50 |
| DF9 | Dan Fliman | Partner | 2.70 | 1,725.00 | 4,657.50 |
| JTG4 | James T. Grogan | Partner | 16.30 | 1,700.00 | 27,710.00 |
| JDE | Jeremy D. Evans | Of Counsel | 2.90 | 1,600.00 | 4,640.00 |
| JI2 | Jack Iaffaldano | Associate | 13.60 | 1,125.00 | 15,300.00 |
| SMT1 | Schlea M. Thomas | Associate | 2.20 | 855.00 | 1,881.00 |
| ML30 | Mat Laskowski | Paralegal | 9.30 | 540.00 | 5,022.00 |
| MM57 | Michael Magzamen | Paralegal | 1.10 | 540.00 | 594.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 05/03/2023 | Airfare - Jeremy Evans; 04/18/2023; From/To: LGA/IAH; Airfare Class: Economy; Trip to Houston for client matter | | | 577.80 |
| 05/03/2023 | Travel Expense - Meals - Jeremy Evans; 04/18/2023; Restaurant: Pizza Hut; City: Houston; Dinner; Number of people: 1; Trip to Houston for client matter | | | 40.00 |
| 05/03/2023 | Lodging - Jeremy Evans; 04/19/2023; Hotel: Marriott; Check-in date: 04/18/2023; Check-out date: 04/19/2023; Trip to Houston for client matter | | | 589.94 |
| 05/03/2023 | Taxi/Ground Transportation - Jeremy Evans; 04/18/2023; From/To: Airport/Hotel; Service Type: Uber; Time: 22:03; Trip to Houston for client matter | | | 106.93 |
| 05/03/2023 | Taxi/Ground Transportation - Jeremy Evans; 04/19/2023; From/To: Hotel/Airport ; Service Type: Uber; Time: 15:56; Trip to Houston for client matter | | | 110.88 |
| 05/03/2023 | Taxi/Ground Transportation - Jeremy Evans; 04/18/2023; From/To: Home/Airport ; Service Type: Uber; Time: 17:03; Trip to Houston for client matter | | | 114.90 |

Conflicts Committee of GWG DLP Funding IV, LLC                                        Page 9
51132-00002
Invoice No. 2366570

| | | |
|---|---|---|
| 05/03/2023 | Taxi/Ground Transportation - Jeremy Evans; 04/19/2023; From/To: Airport/Home; Service Type: Uber; Time: 12:02; Trip to Houston for client matter | 74.39 |
| **Total Costs incurred and advanced** | | **$1,614.84** |
| | **Current Fees and Costs** | **$72,976.84** |
| | **Total Balance Due - Due Upon Receipt** | **$72,976.84** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GWG Holdings, Inc., *et al.*,[1] | ) Case No. 22-90032 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**NOTICE OF EIGHTH MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP, COUNSEL TO SEAN CLEMENTS AND THE CONFLICTS COMMITTEE OF THE BOARD OF DIRECTORS OF GWG DLP FUNDING IV, LLC FOR THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 19, 2023**

| | | |
|---|---|---|
| Name of applicant: | Paul Hastings LLP | |
| Applicant's Role in the Case: | Attorneys to Sean Clements and the Conflicts Committee of the board of directors of GWG DLP Funding IV, LLC ("DLP IV") | |
| Date Order of Employment Signed and Docket No.: | January 6, 2023 (effective as of October 31, 2022) [Docket No. 1325] | |
| | Beginning Date | End Date |
| Time period covered by this Statement: | 06/01/2023 | 06/19/2023 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $60,883.20 (80% of $76,104.00) | |
| Total expenses requested in this Statement: | $1,962.36 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $78,066.36 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $62,845.56 | |
| Summary of Attorney Fees Requested | | |
| Total attorney fees requested in this Statement: | $73,620.00 | |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538), GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955).  The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| | |
|---|---|
| Total actual attorney hours covered by this Statement: | 56.30 |
| Average hourly rate for attorneys: | $1,308 |
| Summary of Paraprofessional Fees Requested | |
| Total paraprofessional fees requested in this Statement: | $2,484.00 |
| Total actual paraprofessional hours covered by this Statement: | 4.60 |
| Average hourly rate for paraprofessionals: | $540 |
| | |

In accordance with the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 378] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this eighth monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV in the above-captioned chapter 11 cases for the period from June 1, 2023 through and including June 19, 2023 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.       Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.       Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.       Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

## NOTICE AND OBJECTION PROCEDURES

1.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Application Recipients"): (i) the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans; (ii) counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos; (iii) co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh; (iv) counsel to the DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente; (v) counsel to Bank of Utah in its capacity as indenture trustee for the Bonds, Akin Gump Strauss Hauer & Feld LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; (vi) counsel to any statutory committee appointed in these cases; and (vii) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran.

2.      Objections to this Monthly Statement, if any, must be served upon the Application Recipients and the undersigned counsel by or before 4:00 p.m. (CT) on the fourteenth day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

3.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly

Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved, pursuant to the procedures set forth in the Interim Compensation Order, the objecting party shall file its objection with the Court and serve the objection on the Application Recipients and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

4.    To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.

[*Remainder of page intentionally left blank*]

Dated:  August 16, 2023
Houston, Texas

Respectfully submitted,

/s/ James T. Grogan III
_____

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Jayme T. Goldstein (admitted *pro hac vice*)
Daniel A Fliman (admitted *pro hac vice*)
Allison Miller (admitted *pro hac vice*)
Jeremy D. Evans (admitted *pro hac vice*)
John F. Iaffaldano (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  jaymegoldstein@paulhastings.com

*Counsel to Sean Clements and the Conflicts Committee of
the board of directors of DLP IV*

## Exhibit A

### COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Fliman, Dan | Corporate | 2003 | $1,725.00 | 0.50 | $862.50 |
| Goldstein, Jayme | Corporate | 2003 | $1,875.00 | 5.50 | $10,312.50 |
| Grogan, James | Corporate | 2000 | $1,700.00 | 16.00 | $27,200.00 |
| Miller, Allison | Corporate | 2004 | $1,725.00 | 0.80 | $1,380.00 |
| Total Partner: | | | | **22.80** | **$39,755.00** |
| Evans, Jeremy | Corporate | 2013 | $1,600.00 | 6.80 | $10,880.00 |
| Evans, Jeremy (Travel) | Corporate | 2013 | $800.00 (Bill at ½ rate) | 16.30 | $13,040.00 |
| Total Counsel: | | | | **23.10** | **$23,920.00** |
| Iaffaldano, Jack | Corporate | 2020 | $1,125.00 | 3.90 | $4,387.50 |
| Thomas, Schlea | Corporate | 2022 | $855.00 | 6.50 | $5,557.50 |
| Total Associate: | | | | **10.40** | **$9,945.00** |
| Laskowski, Mat | Paralegal | | $540.00 | 4.00 | $2,160.00 |
| Magzamen, Michel | Paralegal | | $540.00 | 0.60 | $324.00 |
| Total Paraprofessional: | | | | **4.60** | **$2,484.00** |
| Total: | | | | **60.90** | **$76,104.00** |

**Exhibit B**

**COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD**

|  |  | Total for Fee Period | |
|---|---|---|---|
| **U.S. Trustee Task Code and Project Category** | | **Total Hours** | **Total Fees** |
| B110 | Case Administration | 0.90 | $1,547.50 |
| B113 | Pleadings Review | 7.40 | $8,520.00 |
| B155 | Court Hearings | 17.90 | $24,235.00 |
| B160 | Employment / Fee Applications (Paul Hastings) | 0.90 | $1,012.50 |
| B195 | Non-Working Travel | 16.30 | $13,040.00 |
| B260 | Board of Directors Matters | 2.10 | $2,995.00 |
| B320 | Plan and Disclosure Statement | 15.40 | $24,754.00 |
| **TOTAL** | | **60.90** | **$76,104.00** |

## Exhibit C

## EXPENSE SUMMARY FOR FEE PERIOD

| Category | Total for Fee Period |
|---|---|
| Airfare | $567.80 |
| Lodging | $903.22 |
| Taxi/Ground Transportation | $451.34 |
| Meals | $40.00 |
| **TOTAL** | **$1,962.36** |

**Exhibit D**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC          August 8, 2023
Suite 1200
220 South Sixth Street                                 Please Refer to
Minneapolis, MN 55402                                  Invoice Number: 2367578

Attn: Sean Clements                                    PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

| | |
|---|---:|
| Legal fees for professional services for the period ending June 19, 2023 | $76,104.00 |
| Costs incurred and advanced | 1,962.36 |
| **Current Fees and Costs Due** | **$78,066.36** |
| **Total Balance Due - Due Upon Receipt** | **$78,066.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com. *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

August 8, 2023

Please Refer to
Invoice Number: 2367578

Attn: Sean Clements

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

Legal fees for professional services
for the period ending June 19, 2023

|  |  |
|---|---:|
| Legal fees for professional services for the period ending June 19, 2023 | $76,104.00 |
| Costs incurred and advanced | 1,962.36 |
| **Current Fees and Costs Due** | **$78,066.36** |
| **Total Balance Due - Due Upon Receipt** | **$78,066.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com. *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC            August 8, 2023
Suite 1200
220 South Sixth Street                                   Please Refer to
Minneapolis, MN 55402                                    Invoice Number: 2367578

Attn: Sean Clements                                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 19, 2023

**Bankruptcy Case**                                      **$76,104.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/05/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 06/07/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 06/08/2023 | JTG4 | Review and update case calendar (.2); emails with M. Laskowski about same and new pleadings (.2) | 0.40 | 1,700.00 | 680.00 |
| 06/14/2023 | JG32 | Review case updates | 0.10 | 1,875.00 | 187.50 |
| | **Subtotal: B110  Case Administration** | | **0.90** | | **1,547.50** |
| **B113** | **Pleadings Review** | | | | |
| 06/01/2023 | JTG4 | Review recent pleadings and docket update | 0.40 | 1,700.00 | 680.00 |
| 06/01/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.60 | 540.00 | 324.00 |
| 06/02/2023 | JTG4 | Review recent pleadings and docket update | 0.40 | 1,700.00 | 680.00 |
| 06/02/2023 | ML30 | Review recent filings and update working group re same | 0.30 | 540.00 | 162.00 |
| 06/03/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                        Page 2
51132-00002
Invoice No. 2367578

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | JTG4 | Review ECF notices | 0.40 | 1,700.00 | 680.00 |
| 06/05/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.40 | 540.00 | 216.00 |
| 06/06/2023 | JTG4 | Review recent pleadings, ECF notices, mediation stipulation, and related docket update | 0.60 | 1,700.00 | 1,020.00 |
| 06/06/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 06/07/2023 | JTG4 | Review Beneficient objection | 0.30 | 1,700.00 | 510.00 |
| 06/07/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 06/08/2023 | JTG4 | Review ECF notices and motion to sell Beneficient shares | 0.50 | 1,700.00 | 850.00 |
| 06/08/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.60 | 540.00 | 324.00 |
| 06/09/2023 | JTG4 | Review docket update from M. Laskowski | 0.20 | 1,700.00 | 340.00 |
| 06/09/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 06/12/2023 | JTG4 | Review docket update from M. Magzamen | 0.20 | 1,700.00 | 340.00 |
| 06/12/2023 | MM57 | Review recent docket/ECF filings and update calendars and working group re: same | 0.10 | 540.00 | 54.00 |
| 06/13/2023 | JTG4 | Review docket update from M. Magzamen (.2); review ECF notices (.5) | 0.70 | 1,700.00 | 1,190.00 |
| 06/13/2023 | MM57 | Review recent docket/ECF filings and update calendars and working group re: same | 0.10 | 540.00 | 54.00 |
| 06/14/2023 | MM57 | Review recent docket/ECF filings and update calendars and working group re: same | 0.10 | 540.00 | 54.00 |
| 06/15/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.10 | 540.00 | 54.00 |
| **Subtotal: B113  Pleadings Review** | | | **7.40** | | **8,520.00** |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 3
51132-00002
Invoice No. 2367578

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 06/02/2023 | JTG4 | Call with S. Thomas regarding upcoming hearing | 0.20 | 1,700.00 | 340.00 |
| 06/02/2023 | SMT1 | Telephone conference with J. Grogan regarding hearing on 6/5/23 | 0.20 | 855.00 | 171.00 |
| 06/12/2023 | JTG4 | Review agenda for June 13 hearing and prepare notes for same | 0.60 | 1,700.00 | 1,020.00 |
| 06/13/2023 | JI2 | Attend hearing on motion to allow claims for voting purposes and motion to sell Beneficient shares | 0.40 | 1,125.00 | 450.00 |
| 06/13/2023 | JTG4 | Correspond with S. Thomas and J. Evans regarding June 15, 2023 hearing (.3); review submissions in preparation for same (.9); attend hearing on motion to allow claims for voting purposes and motion to sell Beneficient shares (.4) | 1.60 | 1,700.00 | 2,720.00 |
| 06/13/2023 | SMT1 | Correspond with J. Grogan and J. Evans regarding confirmation hearing (.2); attend hearing regarding motion to allow claims for voting purposes and motion to sell Beneficient shares following de-SPAC transactions (.4) | 0.60 | 855.00 | 513.00 |
| 06/15/2023 | JI2 | Attend plan confirmation hearing | 1.60 | 1,125.00 | 1,800.00 |
| 06/15/2023 | JTG4 | Review additional confirmation pleadings and proposed order to prepare for confirmation hearing (3.1); attend confirmation hearing (1.6); correspond with J. Evans and S. Thomas regarding hearing prep and case updates (.6) | 5.30 | 1,700.00 | 9,010.00 |
| 06/15/2023 | JDE | Review submissions and supplement hearing notes for plan confirmation hearing (.9); attend plan confirmation hearing (1.6) | 2.50 | 1,600.00 | 4,000.00 |
| 06/15/2023 | MM57 | Submit electronic appearances for hearing | 0.20 | 540.00 | 108.00 |
| 06/15/2023 | SMT1 | Review submissions and cases in preparation for confirmation hearing (1.7); prepare reference documents for confirmation hearing (1.3); attend plan confirmation hearing (1.6) | 4.60 | 855.00 | 3,933.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 4
51132-00002
Invoice No. 2367578

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2023 | JTG4 | Review W&E list from Beneficent | 0.10 | 1,700.00 | 170.00 |
| | | **Subtotal: B155 Court Hearings** | **17.90** | | **24,235.00** |

**B160     Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2023 | JI2 | Draft April fee statement (.2); draft interim fee application (.7) | 0.90 | 1,125.00 | 1,012.50 |
| | | **Subtotal: B160 Fee/Employment Applications** | **0.90** | | **1,012.50** |

**B195     Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | JDE | Travel from New York, NY to Houston, TX for confirmation hearing. (Bill at 1/2 rate) | 10.50 | 800.00 | 8,400.00 |
| 06/16/2023 | JDE | Travel from Houston, TX to New York, NY from confirmation hearing. (Bill at 1/2 rate) | 5.80 | 800.00 | 4,640.00 |
| | | **Subtotal: B195 Non-Working Travel** | **16.30** | | **13,040.00** |

**B260     Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2023 | JI2 | Prepare director invoice (.3); emails with S. Clements re same (.1); emails with L. Chiappetta (Mayer Brown) re same (.1) | 0.50 | 1,125.00 | 562.50 |
| 06/14/2023 | JI2 | Attend board meeting with J. Evans (.4); emails with D. Fliman and J. Evans re same (.1) | 0.50 | 1,125.00 | 562.50 |
| 06/14/2023 | JG32 | Correspond with J. Evans and client regarding case plan and next steps | 0.40 | 1,875.00 | 750.00 |
| 06/14/2023 | JDE | Review plan issues and prepare outline for board meeting (.3); attend board meeting with J. Iaffaldano (.4) | 0.70 | 1,600.00 | 1,120.00 |
| | | **Subtotal: B260 Board of Directors Matters** | **2.10** | | **2,995.00** |

Conflicts Committee of GWG DLP Funding IV, LLC                          Page 5
51132-00002
Invoice No. 2367578

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 06/05/2023 | JTG4 | Review and analyze plan objections | 0.70 | 1,700.00 | 1,190.00 |
| 06/05/2023 | JDE | Review and analyze plan, disclosure statement, and supporting documents | 1.50 | 1,600.00 | 2,400.00 |
| 06/05/2023 | ML30 | Correspond with J. Iaffaldano re plan objections and responses (.2); research regarding same (.6); follow up correspondence with J. Iaffaldano regarding same (.1) | 0.90 | 540.00 | 486.00 |
| 06/08/2023 | DF9 | Correspond with J. Evans re plan provisions and exculpations. | 0.50 | 1,725.00 | 862.50 |
| 06/09/2023 | JTG4 | Review updated plan documents and new plan objections | 0.80 | 1,700.00 | 1,360.00 |
| 06/09/2023 | JDE | Review and analyze plan modifications. | 0.80 | 1,600.00 | 1,280.00 |
| 06/12/2023 | AM50 | Review recent case updates regarding Plan releases for independent directors | 0.30 | 1,725.00 | 517.50 |
| 06/13/2023 | JDE | Review recent docket filings in anticipation of confirmation hearing. | 0.50 | 1,600.00 | 800.00 |
| 06/14/2023 | AM50 | Follow up correspondence with J. Evans regarding certain plan provisions | 0.50 | 1,725.00 | 862.50 |
| 06/14/2023 | JTG4 | Emails with S. Thomas and J. Evans re June 15 confirmation hearing (.6); prepare for same by reviewing amended plan and related confirmation documents (1.4) | 2.00 | 1,700.00 | 3,400.00 |
| 06/14/2023 | JG32 | Analyze submissions and issues regarding plan confirmation and hearing | 1.70 | 1,875.00 | 3,187.50 |
| 06/14/2023 | JG32 | Review certain recently filed pleadings regarding confirmation | 0.70 | 1,875.00 | 1,312.50 |
| 06/14/2023 | JDE | Analyze plan comments | 0.80 | 1,600.00 | 1,280.00 |
| 06/14/2023 | SMT1 | Review submissions in preparation for confirmation hearing on 6/15/23 | 1.10 | 855.00 | 940.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 6
51132-00002
Invoice No. 2367578

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | JG32 | Analyze and comment on plan confirmation matters (1.4); telephone conference with client regarding same (.4); review submissions related to plan confirmation and hearing (.8) | 2.60 | 1,875.00 | 4,875.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **15.40** | | **24,754.00** |
| | **Total** | | **60.90** | | **76,104.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| JG32 | Jayme Goldstein | Partner | 5.50 | 1,875.00 | 10,312.50 |
| AM50 | Allison Miller | Partner | 0.80 | 1,725.00 | 1,380.00 |
| DF9 | Dan Fliman | Partner | 0.50 | 1,725.00 | 862.50 |
| JTG4 | James T. Grogan | Partner | 16.00 | 1,700.00 | 27,200.00 |
| JDE | Jeremy D. Evans | Of Counsel | 6.80 | 1,600.00 | 10,880.00 |
| JDE | Jeremy D. Evans | Of Counsel | 16.30 | 800.00 | 13,040.00 |
| JI2 | Jack Iaffaldano | Associate | 3.90 | 1,125.00 | 4,387.50 |
| SMT1 | Schlea M. Thomas | Associate | 6.50 | 855.00 | 5,557.50 |
| ML30 | Mat Laskowski | Paralegal | 4.00 | 540.00 | 2,160.00 |
| MM57 | Michael Magzamen | Paralegal | 0.60 | 540.00 | 324.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/28/2023 | Airfare - Jeremy Evans; 06/14/2023; From/To: LGA/IAH; Airfare Class: Economy; trip to Houston, Texas regarding attending Confirmation hearing | | | 567.80 |

Conflicts Committee of GWG DLP Funding IV, LLC                                     Page 7
51132-00002
Invoice No. 2367578

---

| 06/28/2023 | Travel Expense - Meals - Jeremy Evans; 06/15/2023; Restaurant: Morton's ; City: Houston ; Dinner; Number of people: 1; trip to Houston, Texas regarding attending Confirmation hearing | 40.00 |
| 06/28/2023 | Lodging - Jeremy Evans; 06/16/2023; Hotel: Marriott; Check-in date: City: Houston; 06/14/2023; Check-out date: 06/16/2023; trip to Houston, Texas regarding attending Confirmation hearing | 903.22 |
| 06/28/2023 | Taxi/Ground Transportation - Jeremy Evans; 06/16/2023; From/To: Airport/Home ; Service Type: Uber; Time: 11:30; trip to Houston, Texas regarding attending Confirmation hearing | 102.74 |
| 06/28/2023 | Taxi/Ground Transportation - Jeremy Evans; 06/16/2023; From/To: Hotel/Airport ; Service Type: Uber; Time: 05:28; trip to Houston, Texas regarding attending Confirmation hearing | 117.57 |
| 06/28/2023 | Taxi/Ground Transportation - Jeremy Evans; 06/15/2023; From/To: Airport/Hotel ; Service Type: Uber; Time: 01:24; trip to Houston, Texas regarding attending Confirmation hearing | 145.73 |
| 06/28/2023 | Taxi/Ground Transportation - Jeremy Evans; 06/14/2023; From/To: Home/Airport ; Service Type: Uber; Time: 17:15; trip to Houston, Texas regarding attending Confirmation hearing | 85.30 |

**Total Costs incurred and advanced**                                         **$1,962.36**

**Current Fees and Costs**                                          **$78,066.36**

**Total Balance Due - Due Upon Receipt**                            **$78,066.36**

# EXHIBIT B

**MONTHLY STATEMENTS FOR FINAL PERIOD**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF FIRST MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP,**
**COUNSEL TO SEAN CLEMENTS AND THE CONFLICTS COMMITTEE OF THE**
**BOARD OF DIRECTORS OF GWG DLP FUNDING IV, LLC FOR THE PERIOD**
**FROM OCTOBER 31, 2022 THROUGH NOVEMBER 30, 2022**

| | | |
|---|---|---|
| Name of applicant: | Paul Hastings LLP | |
| Applicant's Role in the Case: | Attorneys to Sean Clements and the Conflicts Committee of the board of directors of GWG DLP Funding IV, LLC ("DLP IV") | |
| Date Order of Employment Signed and Docket No.: | January 6, 2023 (effective as of October 31, 2022) [Docket No. 1325] | |
| | Beginning Date | End Date |
| Time period covered by this Statement: | 10/31/2022 | 11/30/2022 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $318,068.00   (80% of $397,585.00) | |
| Total expenses requested in this Statement: | $3,260.16 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $400,845.16 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $321,328.16 | |
| Summary of Attorney Fees Requested | | |
| Total attorney fees requested in this Statement: | $386,592.00 | |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538), GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955).  The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| Total actual attorney hours covered by this Statement: | 281.40 |
|---|---|
| Average hourly rate for attorneys: | $1,374 |
| Summary of Paraprofessional Fees Requested | |
| Total paraprofessional fees requested in this Statement: | $10,993.00 |
| Total actual paraprofessional hours covered by this Statement: | 21.20 |
| Average hourly rate for paraprofessionals: | $519 |

In accordance with the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 378] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this first monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV in the above-captioned chapter 11 cases for the period from October 31, 2022 through and including November 30, 2022 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.    Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.    Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.    Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.    Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Statement will be given to the following parties
(collectively, the "Application Recipients"): (i) the Debtors c/o GWG Holdings, Inc., 325 N. St.
Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans; (ii) counsel to the Debtors, Mayer
Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos; (iii) co-counsel
to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010,
Attn: Kristhy M. Peguero and Matthew D. Cavenaugh; (iv) counsel to the DIP Lender, Sidley
Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente; (v) counsel
to Bank of Utah in its capacity as indenture trustee for the Bonds, Akin Gump Strauss Hauer &
Feld LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; (vi) counsel
to any statutory committee appointed in these cases; and (vii) the Office of the U.S. Trustee for
the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector
Duran.

6.      Objections to this Monthly Statement, if any, must be served upon the Application
Recipients and the undersigned counsel by or before 4:00 p.m. (CT) on the fourteenth day after
service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the
objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for
such objection.  If no objections are received by the Objection Deadline, the Debtors shall
promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in
this Monthly Statement.

7.      To the extent that an objection to this Monthly Statement is received on or before
the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly
Statement to which the objection is directed and promptly pay the remainder of the fees and
expenses in the percentages set forth above.  To the extent such objection is not resolved,

3

pursuant to the procedures set forth in the Interim Compensation Order, the objecting party shall file its objection with the Court and serve the objection on the Application Recipients and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

8.    To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.


[*Remainder of page intentionally left blank*]

Dated: January 13, 2023
      Houston, Texas

Respectfully submitted,

*/s/ James T. Grogan III*
_____

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Jayme T. Goldstein (admitted *pro hac vice*)
Daniel A Fliman (admitted *pro hac vice*)
Allison Miller (admitted *pro hac vice*)
Jeremy D. Evans (admitted *pro hac vice*)
John F. Iaffaldano (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  jaymegoldstein@paulhastings.com

*Counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV*

## Exhibit A

## COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
| --- | --- | --- | --- | --- | --- |
| | | | | Hours Billed | Amount |
| Fliman, Dan | Corporate | 2003 | 1,610.00 | 56.80 | $91,448.00 |
| Goldstein, Jayme | Corporate | 2003 | 1,735.00 | 27.90 | $48,406.50 |
| Grogan, James | Corporate | 2000 | 1,585.00 | 4.80 | $7,608.00 |
| Miller, Allison | Corporate | 2004 | 1,610.00 | 57.20 | $92,092.00 |
| **Total Partner:** | | | | **146.70** | **$239,554.50** |
| Begun, Marina | Corporate | 2009 | 1,410.00 | 6.50 | $9,165.00 |
| Evans, Jeremy | Corporate | 2013 | 1,485.00 | 38.50 | $57,172.50 |
| Traxler, Katherine | Corporate | 1990 | 920.00 | 3.10 | $2,852.00 |
| **Total Counsel:** | | | | **48.10** | **$69,189.50** |
| Grabis, Maria | Corporate | 2016 | 1,200.00 | 3.00 | $3,600.00 |
| Iaffaldano, Jack | Corporate | 2020 | 930.00 | 63.60 | $59,148.00 |
| Miliotes, Lanie | Corporate | Not yet admitted | 755.00 | 20.00 | $15,100.00 |
| **Total Associate:** | | | | **86.60** | **$77,848.00** |
| Laskowski, Mat | Paralegal | | 515.00 | 17.90 | $9,218.50 |
| Lee, Sandy | Paralegal | | 565.00 | 1.50 | $847.50 |
| Magzamen, Michel | Paralegal | | 515.00 | 1.80 | $927.00 |
| **Total Paraprofessional:** | | | | **21.20** | **$10,993.00** |
| **Total:** | | | | **302.60** | **$397,585.00** |

**Exhibit B**

**COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD**

|  | Total for Fee Period | |
|---|---|---|
| **U.S. Trustee Task Code and Project Category** | **Total Hours** | **Total Fees** |
| B110    Case Administration | 6.10 | $7,092.50 |
| B113    Pleadings Review | 13.20 | $10,824.00 |
| B155    Court Hearings | 35.20 | $49,544.00 |
| B160    Employment / Fee Applications (Paul Hastings) | 48.00 | $49,580.50 |
| B230    Financing / Cash Collections | 11.90 | $16,784.50 |
| B260    Board of Directors Matters | 22.30 | $33,506.50 |
| B261    Investigations | 133.30 | $178,567.00 |
| B310    Claims Administration and Objections | 28.30 | $45,063.00 |
| B320    Plan and Disclosure Statement | 4.30 | $6,623.00 |
| TOTAL | **302.60** | **$397,585.00** |

**Exhibit C**

**EXPENSE SUMMARY FOR FEE PERIOD**

| Category | Total for Fee Period |
|---|---|
| Computer Search | $31.16 |
| CSC/LexisNexis Document Solutions | $2,774.80 |
| Meals | $132.64 |
| Taxi/Ground Transportation | $142.68 |
| Reproduction Charges | $178.88 |
| **TOTAL** | **$3,260.16** |

## Exhibit D

## FEE STATEMENTS FOR FEE PERIOD



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC  
Suite 1200  
220 South Sixth Street  
Minneapolis, MN 55402  

January 12, 2023

Please Refer to  
Invoice Number: 2344665

Attn: Sean Clements

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Dan Fliman

| | |
|---|---|
| Legal fees for professional services for the period ending November 30, 2022 | $397,585.00 |
| Costs incurred and advanced | 3,260.16 |
| **Current Fees and Costs Due** | **$400,845.16** |
| **Total Balance Due - Due Upon Receipt** | **$400,845.16** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC          January 12, 2023
Suite 1200
220 South Sixth Street                                  Please Refer to
Minneapolis, MN 55402                                   Invoice Number: 2344665

Attn: Sean Clements                                     PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Dan Fliman

Legal fees for professional services
for the period ending November 30, 2022                          $397,585.00

Costs incurred and advanced                                        3,260.16

**Current Fees and Costs Due**                                 **$400,845.16**

**Total Balance Due - Due Upon Receipt**                       **$400,845.16**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**                        **Remittance Address:**
 Citibank                                                 Paul Hastings LLP
 ABA # 322271724                                          Lockbox 4803
 SWIFT Address:  CITIUS33                                 PO Box 894803
 787 W. 5th Street                                        Los Angeles, CA  90189-4803
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| Conflicts Committee of GWG DLP Funding IV, LLC<br>Suite 1200<br>220 South Sixth Street<br>Minneapolis, MN 55402 | January 12, 2023<br><br>Please Refer to<br>Invoice Number: 2344665 |
|---|---|
| Attn: Sean Clements | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2022

## Bankruptcy Case

**$397,585.00**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 11/01/2022 | ML30 | Correspond with J. Iaffaldano re precedent needed (.1); research regarding same (.8); correspond with J. Iaffaldano regarding same (.1); prepare case calendars (.3) | 1.30 | 515.00 | 669.50 |
| 11/01/2022 | MM57 | Correspond with M. Laskowski regarding ECF (.1); correspond with M. Laskowski regarding initial case matters (.1) | 0.20 | 515.00 | 103.00 |
| 11/02/2022 | ML30 | Update case calendars | 0.10 | 515.00 | 51.50 |
| 11/02/2022 | MM57 | Correspond with Donlin re: service of process | 0.10 | 515.00 | 51.50 |
| 11/03/2022 | ML30 | Update case calendars | 0.20 | 515.00 | 103.00 |
| 11/04/2022 | JG32 | Review case status, filed orders (.7); correspond with client regarding same and next steps (.5) | 1.20 | 1,735.00 | 2,082.00 |
| 11/04/2022 | ML30 | Update case calendars | 0.20 | 515.00 | 103.00 |
| 11/07/2022 | ML30 | Update case calendars | 0.10 | 515.00 | 51.50 |
| 11/08/2022 | ML30 | Update case calendars | 0.10 | 515.00 | 51.50 |
| 11/10/2022 | JG32 | Main case monitoring | 1.10 | 1,735.00 | 1,908.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 2
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2022 | JG32 | Review main case issues | 0.40 | 1,735.00 | 694.00 |
| 11/17/2022 | ML30 | Update PH team calendars | 0.10 | 515.00 | 51.50 |
| 11/18/2022 | ML30 | Update PH team calendars | 0.10 | 515.00 | 51.50 |
| 11/21/2022 | AM50 | Review recent case developments and court filings | 0.60 | 1,610.00 | 966.00 |
| 11/21/2022 | ML30 | Update PH team calendars | 0.10 | 515.00 | 51.50 |
| 11/22/2022 | ML30 | Update team calendars | 0.10 | 515.00 | 51.50 |
| 11/23/2022 | ML30 | Update team calendars | 0.10 | 515.00 | 51.50 |
| | | **Subtotal: B110  Case Administration** | **6.10** | | **7,092.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2022 | ML30 | Monitor the docket (.1); prepare end of day update for working group re: same (.3); review first day pleadings for DLP debtors and update working group re: same (.5) | 0.90 | 515.00 | 463.50 |
| 11/02/2022 | ML30 | Monitor the docket (.4); prepare end of day update for working group re: same (.9) | 1.30 | 515.00 | 669.50 |
| 11/03/2022 | JG32 | Review and comment on case filings | 0.60 | 1,735.00 | 1,041.00 |
| 11/03/2022 | ML30 | Monitor the docket (.1); prepare end of day update for working group re: same (.4) | 0.50 | 515.00 | 257.50 |
| 11/04/2022 | ML30 | Monitor the docket (.1); prepare end of day update for working group re: same (.3) | 0.40 | 515.00 | 206.00 |
| 11/07/2022 | ML30 | Monitor the docket (.1); prepare end of day update for working group re: same (.5) | 0.60 | 515.00 | 309.00 |
| 11/08/2022 | ML30 | Monitor the docket (.1); prepare end of day update for working group re: same (.4) | 0.50 | 515.00 | 257.50 |
| 11/09/2022 | JG32 | Review main case pleadings | 0.80 | 1,735.00 | 1,388.00 |
| 11/09/2022 | ML30 | Monitor the docket (.1); prepare end of day update for working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 11/10/2022 | ML30 | Monitor the docket (.1); prepare end of day update for working group re: same (.2) | 0.30 | 515.00 | 154.50 |
| 11/11/2022 | JG32 | Review Chapter 11 filings and monitor case | 0.50 | 1,735.00 | 867.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                           Page 3
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2022 | ML30 | Monitor the docket (.1); prepare end of day update for working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 11/14/2022 | ML30 | Monitor the docket (.2); prepare end of day update for working group re: same (.2) | 0.40 | 515.00 | 206.00 |
| 11/15/2022 | ML30 | Monitor the docket (.2); prepare end of day update for working group re: same (.3) | 0.50 | 515.00 | 257.50 |
| 11/16/2022 | ML30 | Monitor the docket; (.2) prepare end of day update for working group re: same (.2) | 0.40 | 515.00 | 206.00 |
| 11/17/2022 | ML30 | Monitor the docket (.1); prepare end of day update for working group re: same (.2) | 0.30 | 515.00 | 154.50 |
| 11/18/2022 | ML30 | Monitor the docket (.1); prepare update for working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 11/21/2022 | JG32 | Chapter 11 pleadings review and analysis | 0.80 | 1,735.00 | 1,388.00 |
| 11/21/2022 | ML30 | Prepare end of day update for working group re: docket | 0.10 | 515.00 | 51.50 |
| 11/22/2022 | JG32 | Review GWG proceeding matters and pleadings/filings | 0.60 | 1,735.00 | 1,041.00 |
| 11/22/2022 | ML30 | Monitor the docket (.1); prepare end of day update for working group re: same (.3) | 0.40 | 515.00 | 206.00 |
| 11/23/2022 | ML30 | Prepare end of day update for working group re: docket | 0.10 | 515.00 | 51.50 |
| 11/28/2022 | ML30 | Monitor the docket (.1); review recent filings and update calendars and working group re: same (.3); correspond with team re dataroom to be downloaded (.1); review voluminous dataroom (.9); correspond with PH team re: same (.2) | 1.60 | 515.00 | 824.00 |
| 11/29/2022 | ML30 | Monitor the docket (.1); review recent filings and update calendars and working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 11/30/2022 | ML30 | Monitor the docket (.1); review recent filings and update calendars and work group re: same (.7) | 0.80 | 515.00 | 412.00 |
| | | **Subtotal: B113  Pleadings Review** | **13.20** | | **10,824.00** |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 4
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 11/01/2022 | AM50 | Participate on calls with S. Clements and D. Fliman related to first day hearing for DLP IV (1.0); follow up review of same (0.2) | 1.20 | 1,610.00 | 1,932.00 |
| 11/01/2022 | DF9 | Call with case parties re cash collateral hearing (1.1); review submissions to prepare for same (.6); correspond with client re same (.6); call with MB team re anticipated Akin objection (.4); outline response to same (.8) | 3.50 | 1,610.00 | 5,635.00 |
| 11/01/2022 | JI2 | Review first days for Nov. 2 hearing | 0.30 | 930.00 | 279.00 |
| 11/01/2022 | JTG4 | Call with D. Fliman and L. Chiappetta to discuss first day hearing prep. | 0.70 | 1,585.00 | 1,109.50 |
| 11/01/2022 | JDE | Review first day submissions in preparation for hearing (1.4); calls and conferences with PH team regarding same (1.1) | 2.50 | 1,485.00 | 3,712.50 |
| 11/02/2022 | AM50 | Participate in first day hearing | 2.00 | 1,610.00 | 3,220.00 |
| 11/02/2022 | DF9 | Participate in court hearings re cash collateral (2.0); review issues and notes to prepare for same (2.3); correspond with client re same (.4); correspond with PH team re same (.6) | 5.30 | 1,610.00 | 8,533.00 |
| 11/02/2022 | JI2 | Review issues and notes to prepare for first day hearing (1.6); attend DLP IV first day hearing (2.0); discussion with PH team re same (.4) | 4.00 | 930.00 | 3,720.00 |
| 11/02/2022 | JG32 | Attend DLP IV first day hearing | 2.10 | 1,735.00 | 3,643.50 |
| 11/02/2022 | JDE | Attend first day hearing (2.1); prepare for same (2.1) | 4.20 | 1,485.00 | 6,237.00 |
| 11/02/2022 | ML30 | Monitor the first day hearing | 1.90 | 515.00 | 978.50 |
| 11/14/2022 | AM50 | Review matters related to emergency conference with Bankruptcy Court (.3); listen to conference (.4); review order on same (.3) | 1.00 | 1,610.00 | 1,610.00 |
| 11/14/2022 | DF9 | Participate in hearing re governance issues (.6); correspond with PH team and clients re same (1.1) | 1.70 | 1,610.00 | 2,737.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 5
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2022 | JI2 | Attend status conference (.9); review related order (.1); emails with PH team re same (.2) | 1.20 | 930.00 | 1,116.00 |
| 11/14/2022 | JG32 | Attend status conference | 0.80 | 1,735.00 | 1,388.00 |
| 11/14/2022 | JDE | Prepare for (1.0) and attend emergency status conference (0.8); correspond and conference with Paul Hastings team and S. Clements regarding same (0.3) | 2.10 | 1,485.00 | 3,118.50 |
| 11/14/2022 | MM57 | Observe hearing (.4); calendar subsequent hearing (.1) | 0.50 | 515.00 | 257.50 |
| 11/30/2022 | JTG4 | Review court calendar for upcoming hearings | 0.20 | 1,585.00 | 317.00 |
| | | **Subtotal: B155  Court Hearings** | **35.20** | | **49,544.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2022 | JI2 | Draft Paul Hastings retention application (3.4); review disclosures for supporting declaration (.4) | 3.80 | 930.00 | 3,534.00 |
| 11/03/2022 | DF9 | Review and comment on PH retention matters | 0.80 | 1,610.00 | 1,288.00 |
| 11/03/2022 | JI2 | Draft retention application (4.6); draft engagement letter (1.3); draft firm-wide email re retention disclosures (.9); emails with D. Hein re same (.3); analysis re same (.3) | 7.40 | 930.00 | 6,882.00 |
| 11/03/2022 | KAT2 | Review and mark up draft retention papers (2.1); correspond with J. Iaffaldano regarding same (.1) | 2.20 | 920.00 | 2,024.00 |
| 11/07/2022 | JI2 | Review research related to with retention application | 3.40 | 930.00 | 3,162.00 |
| 11/07/2022 | ML30 | Correspond with J. Iaffaldano re retention matter | 0.20 | 515.00 | 103.00 |
| 11/08/2022 | ML30 | Correspond with J. Iaffaldano re retention matter (.2); review additional information regarding same (2.6); correspond with J. Iaffaldano regarding same (.2) | 3.00 | 515.00 | 1,545.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 6
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2022 | JI2 | Correspond with committee members regarding engagement letter | 1.10 | 930.00 | 1,023.00 |
| 11/10/2022 | JI2 | Revise retention application | 0.80 | 930.00 | 744.00 |
| 11/11/2022 | JI2 | Review and analyze conflicts research results in connection with retention application | 1.60 | 930.00 | 1,488.00 |
| 11/11/2022 | KAT2 | Correspond with D. Hein regarding engagement (.1); correspond with J. Iaffaldano and C. Edge regarding professional compensation (.1); review issues regarding same (.2) | 0.40 | 920.00 | 368.00 |
| 11/14/2022 | JI2 | Email client re engagement letter (.2); email J. Evans re retention application (.1) | 0.30 | 930.00 | 279.00 |
| 11/15/2022 | JI2 | Review conflicts research results in connection with retention application. | 1.10 | 930.00 | 1,023.00 |
| 11/15/2022 | JDE | Review and revise Paul Hastings retention application. | 2.20 | 1,485.00 | 3,267.00 |
| 11/15/2022 | KAT2 | Correspond with J. Iaffaldano regarding disclosures for retention application | 0.20 | 920.00 | 184.00 |
| 11/18/2022 | JI2 | Prepare schedules regarding interested parties for PH retention application | 0.90 | 930.00 | 837.00 |
| 11/21/2022 | JI2 | Draft parts of retention application. | 2.10 | 930.00 | 1,953.00 |
| 11/22/2022 | JI2 | Prepare retention application. | 3.70 | 930.00 | 3,441.00 |
| 11/23/2022 | JTG4 | Analyze issues related to retention application (.8); emails with J. Goldstein about same (.4) | 1.20 | 1,585.00 | 1,902.00 |
| 11/27/2022 | JI2 | Review professional fee matters | 0.70 | 930.00 | 651.00 |
| 11/28/2022 | AM50 | Review and comment on engagement letter | 0.30 | 1,610.00 | 483.00 |
| 11/28/2022 | JI2 | Review and revise PH retention application, supporting declarations, and proposed order | 3.10 | 930.00 | 2,883.00 |
| 11/29/2022 | JI2 | Prepare parts of retention application | 0.60 | 930.00 | 558.00 |
| 11/29/2022 | JTG4 | Review and revise PH retention application (1.4); emails with J. Iaffaldano about same (.4) | 1.80 | 1,585.00 | 2,853.00 |
| 11/30/2022 | AM50 | Review and comment on retention matters | 1.00 | 1,610.00 | 1,610.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 7
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2022 | DF9 | Revise PH retention application (1.7); review and comment on filing of same (.4) | 2.10 | 1,610.00 | 3,381.00 |
| 11/30/2022 | JTG4 | Emails with J. Iaffaldano and D. Fliman about PH retention application | 0.90 | 1,585.00 | 1,426.50 |
| 11/30/2022 | KAT2 | Call with J. Iaffaldano regarding retention questions (.2); review local rules and complex case procedures related to same (.1) | 0.30 | 920.00 | 276.00 |
| 11/30/2022 | MM57 | Correspond with J. Iaffaldano re: PH retention application (.1); review same (.5); correspond with working group re: same (.1); e-file same (.1) | 0.80 | 515.00 | 412.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **48.00** | | **49,580.50** |

**B230    Financing/Cash Collections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2022 | DF9 | Review proposed language re use of cash collateral and correspond with case parties re same | 0.80 | 1,610.00 | 1,288.00 |
| 11/02/2022 | JI2 | Review objection to cash collateral order | 1.40 | 930.00 | 1,302.00 |
| 11/02/2022 | JG32 | Revise cash collateral order (.6); telephone conference with S. Clements regarding same (.5) | 1.10 | 1,735.00 | 1,908.50 |
| 11/02/2022 | JDE | Review and revise cash collateral order (1.6); correspond with PH team regarding same (.5); conference with PH team regarding same (.7) | 2.80 | 1,485.00 | 4,158.00 |
| 11/03/2022 | DF9 | Call with W&C re cash collateral. | 0.50 | 1,610.00 | 805.00 |
| 11/03/2022 | JG32 | Finalize cash collateral order | 0.80 | 1,735.00 | 1,388.00 |
| 11/19/2022 | DF9 | Call with W&C team re case developments, DIP (.6); correspond with PH team re same and outline related analysis (.4) | 1.00 | 1,610.00 | 1,610.00 |
| 11/19/2022 | JI2 | Call with S. Clements regarding DIP issues (1.2); emails with PH team regarding same (.6); email S. Clements re same (.2) | 2.00 | 930.00 | 1,860.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 8
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2022 | DF9 | Correspond with W&C team re DIP matters (.3); analyze same (.6); correspond with PH team re related issues/tasks (.2) | 1.10 | 1,610.00 | 1,771.00 |
| 11/22/2022 | JG32 | Correspond with W&C regarding DIP matters | 0.40 | 1,735.00 | 694.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **11.90** | | **16,784.50** |

**B260    Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2022 | AM50 | Research and analysis regarding board matters (2.2); telephone call with S. Clements on same (0.4) | 2.60 | 1,610.00 | 4,186.00 |
| 11/02/2022 | AM50 | Update calls with Mintz & Gold and PH team regarding board matters (.5); review and comment on cash collateral order language related to fiduciary duties for DLP IV Board (.7) | 1.20 | 1,610.00 | 1,932.00 |
| 11/02/2022 | JI2 | Review board resolutions of GWG Life and GWG Holdings (.3); email D. Fliman re same (.1) | 0.40 | 930.00 | 372.00 |
| 11/08/2022 | JG32 | Review deck for S. Clements in preparation for conflicts committee meeting | 2.10 | 1,735.00 | 3,643.50 |
| 11/09/2022 | AM50 | Attend conflicts committee meeting (.5); follow up analysis regarding same (.5) | 1.00 | 1,610.00 | 1,610.00 |
| 11/09/2022 | DF9 | Attend conflicts committee meeting | 0.50 | 1,610.00 | 805.00 |
| 11/09/2022 | JI2 | Attend conflicts committee meeting (.5); prepare minutes for same (2.2); follow up analysis re same (.7) | 3.40 | 930.00 | 3,162.00 |
| 11/09/2022 | JG32 | Conflicts committee meeting attendance | 0.60 | 1,735.00 | 1,041.00 |
| 11/11/2022 | JG32 | Participate in conflicts committee telephone conference | 0.40 | 1,735.00 | 694.00 |
| 11/16/2022 | DF9 | Attend Board update call (.5); follow up review of related matters (.5) | 1.00 | 1,610.00 | 1,610.00 |
| 11/18/2022 | AM50 | Participate on update call with conflicts committee members and Mayer Brown | 0.50 | 1,610.00 | 805.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 9
51132-00002
Invoice No. 2344665

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2022 | JDE | Attend DLP IV Board call (1.0); correspond with Paul Hastings with respect to same (0.2) | 1.20 | 1,485.00 | 1,782.00 |
| 11/19/2022 | JDE | Call with S. Clements and Paul Hastings team regarding DLP IV board meeting. | 0.70 | 1,485.00 | 1,039.50 |
| 11/23/2022 | AM50 | Participate on conflicts committee call | 0.50 | 1,610.00 | 805.00 |
| 11/23/2022 | DF9 | Meeting with DLP IV board re updates (.5); meeting with DLP IV conflicts committee re same (.5); correspond with A. Miller and J. Evans re board meeting (.4); assess board tasks, approvals (.6) | 2.00 | 1,610.00 | 3,220.00 |
| 11/23/2022 | JG32 | Review and comment on GWG case and board issues | 0.70 | 1,735.00 | 1,214.50 |
| 11/23/2022 | JDE | Prepare for (.2) and attend board call (.5); attend call with conflicts committee (.5) | 1.20 | 1,485.00 | 1,782.00 |
| 11/29/2022 | JG32 | Review case status (.6); correspond with S. Clements regarding same (.7 ) | 1.30 | 1,735.00 | 2,255.50 |
| 11/30/2022 | DF9 | Participate in DLP IV board meeting. | 0.50 | 1,610.00 | 805.00 |
| 11/30/2022 | JDE | Prepare for and attend board call | 0.50 | 1,485.00 | 742.50 |
| | | **Subtotal: B260  Board of Directors Matters** | **22.30** | | **33,506.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2022 | DF9 | Outline investigation tasks, timing. | 0.80 | 1,610.00 | 1,288.00 |
| 11/02/2022 | AM50 | Follow up correspondence with PH team on work plan & next steps | 1.00 | 1,610.00 | 1,610.00 |
| 11/02/2022 | DF9 | Outline tasks re investigation with PH team. | 0.90 | 1,610.00 | 1,449.00 |
| 11/03/2022 | AM50 | Review and comment on conflicts committee engagement letter and work plan (1.5); participate on calls with W&C regarding conflicts committee (.7); correspond with PH team on work plan and analysis of case issues (1.3) | 3.50 | 1,610.00 | 5,635.00 |
| 11/03/2022 | DF9 | Outline investigation issues/tasks (.9); conference with PH team re investigation (.8) | 1.70 | 1,610.00 | 2,737.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 10
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2022 | JDE | Review and comment on diligence list (1.1); meetings with PH team regarding same, next steps (.9) | 2.00 | 1,485.00 | 2,970.00 |
| 11/03/2022 | MG21 | Discussion with D. Fliman regarding Beal investigation (.7); review lender presentation regarding same (1.3); correspond with PH team regarding document request in connection with review (.3); correspond with M. Begun regarding review (.2) | 2.50 | 1,200.00 | 3,000.00 |
| 11/03/2022 | MIZ | Review DLP IV credit agreement, first day filings and additional information (2.8); correspond with M. Grabis and J. Iaffaldano regarding same (0.7) | 3.50 | 1,410.00 | 4,935.00 |
| 11/03/2022 | SL32 | Review and revise lien and IP search chart for GWG DLP Funding IV, LLC | 0.50 | 565.00 | 282.50 |
| 11/04/2022 | AM50 | Participate on introductory call with Katten (.6); review work plan and case issue analysis (1.0); correspond with PH team regarding same (.2) | 1.80 | 1,610.00 | 2,898.00 |
| 11/04/2022 | DF9 | Call with Katten team re investigation (.5); outline issues/tasks and strategy for same (.6); correspond with PH team re same (.4); review and comment on related issues (.5); review draft diligence list (.4) | 2.40 | 1,610.00 | 3,864.00 |
| 11/04/2022 | JI2 | Draft committee priority document requests (5.3); correspond with J. Evans re same (.8); correspond with M. Grabis and M. Begun re document requests related to finance issues (.7); revise document requests in connection with same (1.1); email Debtors' counsel re document requests (.1) | 8.00 | 930.00 | 7,440.00 |
| 11/04/2022 | JDE | Review and comment on diligence list (1.2); prepare for and attend W&C call regarding diligence and investigation (1.3) | 2.50 | 1,485.00 | 3,712.50 |
| 11/04/2022 | MG21 | Correspond with PH team regarding document request (.2); review related list of diligence requests (.3) | 0.50 | 1,200.00 | 600.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                    Page 11
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2022 | MIZ | Review data room and revise priority request list (2.0); review and comment on letter regarding document request list (0.5); related correspondence with J. Iaffaldano and J. Evans (0.5) | 3.00 | 1,410.00 | 4,230.00 |
| 11/04/2022 | SL32 | Review and revise lien summary chart | 0.50 | 565.00 | 282.50 |
| 11/05/2022 | JI2 | Prepare action plan re conflicts committee investigation. | 3.70 | 930.00 | 3,441.00 |
| 11/06/2022 | JDE | Review and revise investigation work plan (.7); correspond with J. Iaffaldano regarding same (.3) | 1.00 | 1,485.00 | 1,485.00 |
| 11/07/2022 | AM50 | Participate on call with S. Clements regarding conflicts committee update (.5); up review of issues (.2); conduct analysis regarding Beal prepetition transactions (1.5) | 2.20 | 1,610.00 | 3,542.00 |
| 11/07/2022 | DF9 | Correspond with PH team re issues/task list for investigation. | 0.80 | 1,610.00 | 1,288.00 |
| 11/07/2022 | SL32 | Review lien searches for GWG DLP Funding IV, LLC | 0.50 | 565.00 | 282.50 |
| 11/08/2022 | AM50 | Review work plan for investigation (1.0); provide comments on same (.6); review issues and notes to prepare for meeting with S. Clements (1.2); review and comment on diligence requests (.8) | 3.60 | 1,610.00 | 5,796.00 |
| 11/08/2022 | DF9 | Evaluate investigation issues and related tasks. | 0.50 | 1,610.00 | 805.00 |
| 11/09/2022 | AM50 | Review submissions and notes to prepare for S. Clements meeting (1.0); participate in meeting with S. Clements regarding conflicts committee investigation (2.7); discussions with Mintz & Gold regarding diligence requests (.5) | 4.20 | 1,610.00 | 6,762.00 |
| 11/09/2022 | DF9 | Conference with S. Clements re investigation issues/tasks (1.0); outline same (.8); correspond with PH team re same (.8) | 2.60 | 1,610.00 | 4,186.00 |
| 11/09/2022 | JI2 | Correspond with Mayer Brown regarding document requests | 0.40 | 930.00 | 372.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 12
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2022 | DF9 | Review and comment on documents needed and related tasks for investigation. | 0.90 | 1,610.00 | 1,449.00 |
| 11/10/2022 | JI2 | Emails with C. Herrera (Mayer Brown) re document requests and production (.7); follow up call with C. Herrera re same (.3); emails with PH team re same (.3) | 1.30 | 930.00 | 1,209.00 |
| 11/10/2022 | ML30 | Correspond with J. Iaffaldano re dataroom preparation (.1); monitor same for documents to be populated (.1) | 0.20 | 515.00 | 103.00 |
| 11/11/2022 | AM50 | Follow up conflicts committee investigation and analysis (2.0); participate on calls with S. Clements and D. Fliman regarding same (1.2) | 3.20 | 1,610.00 | 5,152.00 |
| 11/11/2022 | DF9 | Call with Akin team re investigation (.5); call with PH team re investigation issues/tasks, next steps (1.1); review and comment on interview and document needs (1.1) | 2.70 | 1,610.00 | 4,347.00 |
| 11/11/2022 | JG32 | Review and comment on discovery issues | 0.40 | 1,735.00 | 694.00 |
| 11/11/2022 | JDE | Attend telephone conference with Akin regarding investigation (.5); attend telephone conference with Paul Hastings team regarding next steps in investigation (1.1); review and analyze bondholder committee discovery requests (0.5) | 2.10 | 1,485.00 | 3,118.50 |
| 11/14/2022 | AM50 | Participate on call with W&C regarding DLP IV investigation (.5); analysis on same (1.0) | 1.50 | 1,610.00 | 2,415.00 |
| 11/14/2022 | DF9 | Call with W&C team re investigation of Beal. | 0.50 | 1,610.00 | 805.00 |
| 11/14/2022 | JI2 | Call with L. Miliotes and J. Evans re investigation issues (.5); follow up call with L. Miliotes re same (.2); review notes re investigation issues in preparation for same (.2); correspond with J. Evans re same (.4) | 1.40 | 930.00 | 1,302.00 |
| 11/14/2022 | JG32 | Correspond with client regarding case/investigation update | 0.40 | 1,735.00 | 694.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 13
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2022 | JDE | Meetings with Paul Hastings team regarding investigation and next steps (0.5); telephone conference with Paul Hastings and White & Case teams regarding investigation (0.5) | 1.00 | 1,485.00 | 1,485.00 |
| 11/14/2022 | LM20 | Analyze investigation matters (.8); follow up call with J. Iaffaldano regarding same (.2); call with J. Iaffaldano and J. Evans re investigation issues (.5) | 1.50 | 755.00 | 1,132.50 |
| 11/15/2022 | AM50 | Review protective order as it relates to DLP IV conflicts committee (.7); discuss same with D. Fliman (.3); review issues and notes to prepare for meeting with Beal Bank (1.2) | 2.20 | 1,610.00 | 3,542.00 |
| 11/15/2022 | DF9 | Review and comment on Beal interview matters (.4); outline related issues and preparatory tasks (.6) | 1.00 | 1,610.00 | 1,610.00 |
| 11/15/2022 | JG32 | Correspond with Conflicts Committee regarding investigation (.4); review and comment on discovery issues (.3); review related documents (.4) | 1.10 | 1,735.00 | 1,908.50 |
| 11/15/2022 | LM20 | Meet with J. Evans and J. Iaffaldano regarding investigation matters(.3); draft memorandum regarding same (1.8); research and analysis regarding investigation matters (3.2) | 5.30 | 755.00 | 4,001.50 |
| 11/16/2022 | AM50 | Prepare outline for Beal Bank interview (1.3); review and comment on protective order (1.0); respond to emails from J. Evans on same (.3) | 2.60 | 1,610.00 | 4,186.00 |
| 11/16/2022 | DF9 | Review document needs and related tasks for investigation (.6); review and comment on confidentiality terms (.6) | 1.20 | 1,610.00 | 1,932.00 |
| 11/16/2022 | JI2 | Review sealed exhibits filed by UCC (5.3); correspond with A. Miller regarding same (.2) | 5.50 | 930.00 | 5,115.00 |
| 11/16/2022 | JG32 | Review status of court adjournment (.3); correspond with S. Clements regarding same (.4); review status of Committee and investigation (.4) | 1.10 | 1,735.00 | 1,908.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                          Page 14
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2022 | LM20 | Research and analysis regarding investigation matters (2.8); draft memorandum regarding same (1.4) | 4.20 | 755.00 | 3,171.00 |
| 11/17/2022 | AM50 | Review issues and supplement outline for Beal Bank questions/interview (3.2); prepare internal documentation with respect to the same (2.8); research and analysis regarding investigation matters (.6) | 6.60 | 1,610.00 | 10,626.00 |
| 11/17/2022 | DF9 | Evaluate documents with respect to Beal interview (2.1); revise outline for same (1.4); correspond with PH team re same (.8) | 4.30 | 1,610.00 | 6,923.00 |
| 11/17/2022 | JG32 | Review and comment on discovery, DIP and main case issues (1.3) | 1.30 | 1,735.00 | 2,255.50 |
| 11/17/2022 | LM20 | Research and analysis regarding investigation matters (3.0); draft memorandum regarding same (2.8) | 5.80 | 755.00 | 4,379.00 |
| 11/18/2022 | AM50 | Review issues and outline to prepare for Beal Bank interview (2.2); participate in interview with Beal Bank (1.1); review and handle follow up matters related to Beal Bank interview (1.8) | 5.10 | 1,610.00 | 8,211.00 |
| 11/18/2022 | DF9 | Prepare for and conduct interview of Beal representative (1.4); discuss same with PH team and S. Clements (.8); outline follow up investigation issues/tasks (.5) | 2.70 | 1,610.00 | 4,347.00 |
| 11/18/2022 | JG32 | Discovery and case matter analysis (.7); telephone conference with S. Clements regarding updates on same (.5) | 1.20 | 1,735.00 | 2,082.00 |
| 11/18/2022 | JDE | Attend Beal Bank interview (0.8); attend Paul Hastings internal call post-Beal interview (0.6) | 1.40 | 1,485.00 | 2,079.00 |
| 11/18/2022 | LM20 | Draft memorandum regarding certain investigation matters (1.9); call with J. Iaffaldano and J. Evans re same (1.3) | 3.20 | 755.00 | 2,416.00 |
| 11/18/2022 | ML30 | Review notice re dataroom updates (.1); organize; correspond with J. Iaffaldano re: same (.1) | 0.20 | 515.00 | 103.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                            Page 15
51132-00002
Invoice No. 2344665

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2022 | AM50 | Follow up correspondence with S. Clements and D. Fliman regarding Beal Bank interview and related matters. | 1.00 | 1,610.00 | 1,610.00 |
| 11/21/2022 | AM50 | Follow up correspondence with PH team on outstanding diligence requests | 0.40 | 1,610.00 | 644.00 |
| 11/21/2022 | JG32 | Review and comment on discovery matters | 0.30 | 1,735.00 | 520.50 |
| 11/22/2022 | AM50 | Review and comment on ongoing diligence/discovery items | 1.00 | 1,610.00 | 1,610.00 |
| 11/22/2022 | DF9 | Outline issues and related tasks with respect to investigation. | 0.50 | 1,610.00 | 805.00 |
| 11/22/2022 | JG32 | Review and comment on investigation matters issues list (.3); correspond with PH team and S. Clements regarding same (.4) | 0.70 | 1,735.00 | 1,214.50 |
| 11/22/2022 | JDE | Correspond with PH and MB teams regarding document production. | 0.30 | 1,485.00 | 445.50 |
| 11/23/2022 | DF9 | Review and comment on investigation issues and related tasks. | 0.50 | 1,610.00 | 805.00 |
| 11/23/2022 | JG32 | Review and comment on discovery and settlement matters | 0.70 | 1,735.00 | 1,214.50 |
| 11/28/2022 | MM57 | Correspond with vendor re: discovery (.1); correspond w/ J. Iaffaldano and M. Laskowski re: same (.1) | 0.20 | 515.00 | 103.00 |
| | | **Subtotal: B261  Investigations** | **133.30** | | **178,567.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2022 | AM50 | Review and comment on recent developments related to potential settlement of Beal claims (1.0); discussions with D. Fliman on same (.3) | 1.30 | 1,610.00 | 2,093.00 |
| 11/22/2022 | DF9 | Call with L. Chiappetta and G. King re potential resolution of Beal claims (.4); call with Beal counsel re same (.4); correspond with PH team re same (1.2); correspond with client re same (.5); correspond with Mintz re same (.4); outline related issues, tasks, consideration (1.1) | 4.00 | 1,610.00 | 6,440.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 16
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/23/2022 | AM50 | Analyze matters related to proposed settlement | 0.90 | 1,610.00 | 1,449.00 |
| 11/23/2022 | DF9 | Review issues re settlement of Beal claims (.6); correspond with case parties re same (.8); correspond with PH team re same (.4) | 1.80 | 1,610.00 | 2,898.00 |
| 11/26/2022 | DF9 | Review and comment on pleadings re Beal settlement. | 0.60 | 1,610.00 | 966.00 |
| 11/26/2022 | JG32 | Review and comment on Beal settlement matters (.8 ); correspond with client regarding same (.9); review and comment on Rule 9019 motion and term sheet (.5) | 2.20 | 1,735.00 | 3,817.00 |
| 11/27/2022 | DF9 | Review comments re Beal settlement pleadings. | 0.40 | 1,610.00 | 644.00 |
| 11/28/2022 | AM50 | Review and comment on Beal settlement discussions | 0.40 | 1,610.00 | 644.00 |
| 11/28/2022 | DF9 | Review draft motion re resolution of Beal claims (.8); outline revisions to same (.5); correspond with case parties re same (.5); correspond with PH team re revisions to draft settlement motion (.8) | 2.60 | 1,610.00 | 4,186.00 |
| 11/28/2022 | JDE | Review and revise rule 9019 settlement motion (4.3); correspond and conference with PH team regarding same (0.5) | 4.80 | 1,485.00 | 7,128.00 |
| 11/29/2022 | AM50 | Review and revise Rule 9019 motion regarding comprehensive settlement | 1.40 | 1,610.00 | 2,254.00 |
| 11/29/2022 | DF9 | Review and revise Beal claims settlement (.9); correspond with PH team re same (.8) | 1.70 | 1,610.00 | 2,737.00 |
| 11/29/2022 | JG32 | Review and comment on settlement documents and discovery issues (.5) | 0.50 | 1,735.00 | 867.50 |
| 11/29/2022 | JDE | Review and comment on rule 9019 motion (1.6); correspond with PH team, other case professionals regarding same (0.5) | 2.10 | 1,485.00 | 3,118.50 |
| 11/30/2022 | DF9 | Review and comment on Beal claim settlement documents | 0.40 | 1,610.00 | 644.00 |
| 11/30/2022 | JG32 | Review and comment on Rule 9019 issues (.9); review and analyze settlement matters (.8) | 1.70 | 1,735.00 | 2,949.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                    Page 17
51132-00002
Invoice No. 2344665

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2022 | JDE | Review modifications to Rule 9019 motion (0.3); correspond and conference with PH team, other case professionals regarding same (1.2) | 1.50 | 1,485.00 | 2,227.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **28.30** | | **45,063.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2022 | AM50 | Review draft plan (.7); discussions with J. Evans on same (.7) | 1.40 | 1,610.00 | 2,254.00 |
| 11/30/2022 | DF9 | Review and comment on plan revisions with PH team. | 0.50 | 1,610.00 | 805.00 |
| 11/30/2022 | JDE | Review and comment on plan | 2.40 | 1,485.00 | 3,564.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **4.30** | | **6,623.00** |

| | | | | | |
|------|------|------|------|------|------|
| **Total** | | | **302.60** | | **397,585.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JG32 | Jayme Goldstein | Partner | 27.90 | 1,735.00 | 48,406.50 |
| AM50 | Allison Miller | Partner | 57.20 | 1,610.00 | 92,092.00 |
| DF9 | Dan Fliman | Partner | 56.80 | 1,610.00 | 91,448.00 |
| JTG4 | James T. Grogan | Partner | 4.80 | 1,585.00 | 7,608.00 |
| JDE | Jeremy D. Evans | Of Counsel | 38.50 | 1,485.00 | 57,172.50 |
| MIZ | Marina I. Begun | Of Counsel | 6.50 | 1,410.00 | 9,165.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 3.10 | 920.00 | 2,852.00 |
| MG21 | Maria Grabis | Associate | 3.00 | 1,200.00 | 3,600.00 |
| JI2 | Jack Iaffaldano | Associate | 63.60 | 930.00 | 59,148.00 |
| LM20 | Lanie Miliotes | Associate | 20.00 | 755.00 | 15,100.00 |
| SL32 | Sandy Lee | Paralegal | 1.50 | 565.00 | 847.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 18
51132-00002
Invoice No. 2344665

---

| | | | | | | |
|---|---|---|---|---|---|---|
| ML30 | Mat Laskowski | Paralegal | 17.90 | | 515.00 | 9,218.50 |
| MM57 | Michael Magzamen | Paralegal | 1.80 | | 515.00 | 927.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 11/09/2022 | Photocopy Charges | 376.00 | 0.08 | 30.08 |
| 11/16/2022 | Photocopy Charges | 1,860.00 | 0.08 | 148.80 |
| 11/02/2022 | Computer Search (Other) | | | 6.30 |
| 11/03/2022 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-54 dated 11/6/2022; Jack Iaffaldano; Restaurant: House of Lasagna; Dinner; Number of people: 1; Location: Washington, D.C.; Work meal expense.; Order # 572020594888867 dated 11/03/2022 | | | 36.58 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search TX Service Fee - Litigation Search | | | 127.20 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search DE Service Fee - Litigation Search | | | 127.20 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search DE Service Fee - Judgment Search | | | 127.20 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search TX Service Fee - Judgment Search | | | 169.60 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 19
51132-00002
Invoice No. 2344665

| | | |
|---|---|---:|
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search DE Disbursement/cost | 173.00 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113427601 dated 2022-11-07; Gwg Dlp Funding IV, Llc US Service Fee-Copyright Portfolio Name Srch-2da | 325.00 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search TX Service Fee - Ucc Search State Level | 42.40 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search TX Service Fee - Ucc Search - County Level | 42.40 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search TX Service Fee - Bankruptcy Search | 42.40 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search DE Service Fee - Bankruptcy Search | 42.40 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search DE Service Fee - Ucc Search - County Level | 42.40 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search TX Service Fee - Tax Search | 42.40 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 20
51132-00002
Invoice No. 2344665

| | | |
|---|---|---|
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search DE Service Fee - Ucc Search State Level | 42.40 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113427585 dated 2022-11-07; Gwg Dlp Funding IV, Llc US Service Fee-Trademark Ownership Search-2 Day | 440.00 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search DE Special Handling Fee - Expedited Lien/litigat | 50.00 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113427620 dated 2022-11-07; Gwg Dlp Funding IV, Llc US Service Fee-Patent Ownership Search-2 Day Ser | 535.00 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search TX Special Handling Fee - Expedited Lien/litigat | 75.00 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search TX Disbursement/cost | 76.00 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search DE County/court Disbursement/cost | 84.00 |
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search TX County/court Disbursement/cost | 84.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                          Page 21
51132-00002
Invoice No. 2344665

| | | |
|---|---|---|
| 11/07/2022 | CSC/LexisNexis Document Solutions - Requested by Sandy Lee; Corporation Service Company (USD)(JPMSUA); Invoice # 86113426763 dated 2022-11-07; Gwg Dlp Funding IV, Llc Search DE Service Fee - Tax Search | 84.80 |
| 11/08/2022 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-55 dated 11/20/2022; NY Reception; Location: Washington, D.C.; Ordered by C. Pickens on behalf of T. Garcia. NY 6 person snack (Sherwood) for Conflicts Meeting in 26-150 Verrazano. C/M: 51132-00002 meeting date 11/9/22.; Order # 905920646350250 dated 11/08/2022 | 63.76 |
| 11/11/2022 | Local - Meals - Jayme Goldstein; 10/30/2022; Restaurant: Heartland; City: New York; Lunch; Number of people: 1; work meal expense; Jayme Goldstein | 32.30 |
| 11/15/2022 | Local - Taxi - Jayme Goldstein; 11/02/2022; From/To: office/home; Service Type: Uber; taxi expense for car ride home from late-night work | 52.87 |
| 11/15/2022 | Local - Taxi - Jayme Goldstein; 11/01/2022; From/To: office/home; Service Type: Uber; taxi expense for car ride home from late-night work | 89.81 |
| 11/18/2022 | Westlaw | 24.86 |
| **Total Costs incurred and advanced** | | **$3,260.16** |
| | **Current Fees and Costs** | **$400,845.16** |
| | **Total Balance Due - Due Upon Receipt** | **$400,845.16** |

# UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GWG Holdings, Inc., *et al.,*[1] | ) Case No. 22-90032 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## NOTICE OF SECOND MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP, COUNSEL TO SEAN CLEMENTS AND THE CONFLICTS COMMITTEE OF THE BOARD OF DIRECTORS OF GWG DLP FUNDING IV, LLC FOR THE PERIOD FROM DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022

| | | |
|---|---|---|
| Name of applicant: | Paul Hastings LLP | |
| Applicant's Role in the Case: | Attorneys to Sean Clements and the Conflicts Committee of the board of directors of GWG DLP Funding IV, LLC ("DLP IV") | |
| Date Order of Employment Signed and Docket No.: | January 6, 2023 (effective as of October 31, 2022) [Docket No. 1325] | |
| | Beginning Date | End Date |
| Time period covered by this Statement: | 12/1/2022 | 12/31/2022 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $65,204.40   (80% of $81,505.50) | |
| Total expenses requested in this Statement: | $198.68 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $81,704.18 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $65,403.08 | |
| Summary of Attorney Fees Requested | | |
| Total attorney fees requested in this Statement: | $75,892.00 | |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538), GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955).  The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| | |
|---|---|
| Total actual attorney hours covered by this Statement: | 51.60 |
| Average hourly rate for attorneys: | $1,471 |
| Summary of Paraprofessional Fees Requested | |
| Total paraprofessional fees requested in this Statement: | $5,613.50 |
| Total actual paraprofessional hours covered by this Statement: | 10.90 |
| Average hourly rate for paraprofessionals: | $515 |

In accordance with the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 378] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this second monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV in the above-captioned chapter 11 cases for the period from December 1, 2022 through and including December 31, 2022 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Application Recipients"): (i) the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans; (ii) counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos; (iii) co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh; (iv) counsel to the DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente; (v) counsel to Bank of Utah in its capacity as indenture trustee for the Bonds, Akin Gump Strauss Hauer & Feld LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; (vi) counsel to any statutory committee appointed in these cases; and (vii) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran.

6.      Objections to this Monthly Statement, if any, must be served upon the Application Recipients and the undersigned counsel by or before 4:00 p.m. (CT) on the fourteenth day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

7.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved,

pursuant to the procedures set forth in the Interim Compensation Order, the objecting party shall file its objection with the Court and serve the objection on the Application Recipients and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

8.    To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.

*[Remainder of page intentionally left blank]*

Dated: January 13, 2023
      Houston, Texas

Respectfully submitted,

*/s/ James T. Grogan III*

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Jayme T. Goldstein (admitted *pro hac vice*)
Daniel A Fliman (admitted *pro hac vice*)
Allison Miller (admitted *pro hac vice*)
Jeremy D. Evans (admitted *pro hac vice*)
John F. Iaffaldano (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  jaymegoldstein@paulhastings.com

*Counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV*

5

## Exhibit A

## COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Fliman, Dan | Corporate | 2003 | 1,610.00 | 9.40 | $15,134.00 |
| Goldstein, Jayme | Corporate | 2003 | 1,735.00 | 13.80 | $23,943.00 |
| Grogan, James | Corporate | 2000 | 1,585.00 | 10.60 | $16,801.00 |
| Miller, Allison | Corporate | 2004 | 1,610.00 | 1.70 | $2,737.00 |
| **Total Partner:** | | | | **35.50** | **$58,615.00** |
| Evans, Jeremy | Corporate | 2013 | 1,485.00 | 4.20 | $6,237.00 |
| Traxler, Katherine | Corporate | 1990 | 920.00 | 2.70 | $2,484.00 |
| **Total Counsel:** | | | | **6.90** | **$8,721.00** |
| Iaffaldano, Jack | Corporate | 2020 | 930.00 | 9.20 | $8,556.00 |
| **Total Associate:** | | | | 9.20 | $8,556.00 |
| Laskowski, Mat | Paralegal | | 515.00 | 9.90 | $5,098.50 |
| Magzamen, Michel | Paralegal | | 515.00 | 1.00 | $515.00 |
| **Total Paraprofessional:** | | | | **10.90** | **$5,613.50** |
| **Total:** | | | | **62.50** | **$81,505.50** |

## Exhibit B

## COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD

| U.S. Trustee Task Code and Project Category | Total for Fee Period | |
|---|---|---|
| | Total Hours | Total Fees |
| B113    Pleadings Review | 14.80 | $17,007.00 |
| B155    Court Hearings | 18.60 | $24,711.00 |
| B160    Employment / Fee Applications (Paul Hastings) | 15.90 | $18,679.50 |
| B260    Board of Directors Matters | 6.10 | $8,949.50 |
| B261    Investigations | 7.10 | $12,158.50 |
| **TOTAL** | **62.50** | **$81,505.50** |

**Exhibit C**

**EXPENSE SUMMARY FOR FEE PERIOD**

| Category | Total for Fee Period |
|----------|---------------------:|
| Computer Search | $25.67 |
| Meals | $149.75 |
| Taxi/Ground Transportation | $23.26 |
| **TOTAL** | **$198.68** |

**Exhibit D**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

Attn: Sean Clements

January 12, 2023

Please Refer to
Invoice Number: 2344666

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2022 | $81,505.50 |
| Costs incurred and advanced | 198.68 |
| **Current Fees and Costs Due** | **$81,704.18** |
| **Total Balance Due - Due Upon Receipt** | **$81,704.18** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

January 12, 2023

Please Refer to
Invoice Number: 2344666

Attn: Sean Clements

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2022 | $81,505.50 |
| Costs incurred and advanced | 198.68 |
| **Current Fees and Costs Due** | **$81,704.18** |
| **Total Balance Due - Due Upon Receipt** | **$81,704.18** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Conflicts Committee of GWG DLP Funding IV, LLC Suite 1200 | January 12, 2023 |
| 220 South Sixth Street | Please Refer to |
| Minneapolis, MN 55402 | Invoice Number: 2344666 |
| Attn: Sean Clements | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2022

## Bankruptcy Case                                                                $81,505.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B113** | **Pleadings Review** | | | | |
| 12/01/2022 | JG32 | Pleading review | 0.30 | 1,735.00 | 520.50 |
| 12/01/2022 | ML30 | Monitor the docket (.4); review recent filings and update calendars and working group re: same (.9) | 1.30 | 515.00 | 669.50 |
| 12/02/2022 | JTG4 | Review recent pleadings | 0.20 | 1,585.00 | 317.00 |
| 12/02/2022 | ML30 | Monitor the docket (.2); review recent filings and update calendars and working group re: same (.3) | 0.50 | 515.00 | 257.50 |
| 12/04/2022 | JG32 | Chapter 11 pleading review and analysis | 0.40 | 1,735.00 | 694.00 |
| 12/05/2022 | JTG4 | Review recent pleadings | 0.20 | 1,585.00 | 317.00 |
| 12/05/2022 | ML30 | Monitor the docket (.1); review recent filings and update calendars and working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/06/2022 | JG32 | Review recent pleadings | 0.20 | 1,735.00 | 347.00 |
| 12/06/2022 | ML30 | Monitor the docket (.2); review recent filings and update working group re: same (.1) | 0.30 | 515.00 | 154.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                              Page 2
51132-00002
Invoice No. 2344666

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2022 | ML30 | Monitor the docket (.1); review recent filings and update working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/08/2022 | ML30 | Monitor the docket (.1); review recent filings and update working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/09/2022 | JTG4 | Review recent pleadings | 0.20 | 1,585.00 | 317.00 |
| 12/09/2022 | ML30 | Monitor the docket (.1); review recent filings and update working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/12/2022 | JTG4 | Review recent pleadings | 0.20 | 1,585.00 | 317.00 |
| 12/12/2022 | ML30 | Monitor the docket (.1); review recent filings and update working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/13/2022 | ML30 | Monitor the docket (.1); review recent filings and update working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/14/2022 | JTG4 | Review recent pleadings | 0.40 | 1,585.00 | 634.00 |
| 12/14/2022 | JG32 | Review chapter 11 filings; (.7) correspond with internal team regarding same and case and matter update (.4) | 1.10 | 1,735.00 | 1,908.50 |
| 12/14/2022 | ML30 | Monitor the docket (.1); review recent filings and update calendars and working group re: same (.2) | 0.30 | 515.00 | 154.50 |
| 12/15/2022 | JTG4 | Review recent pleadings and standing motion | 0.50 | 1,585.00 | 792.50 |
| 12/15/2022 | ML30 | Monitor the docket (.5); review recent filings and update calendars and working group re: same (.3) | 0.80 | 515.00 | 412.00 |
| 12/16/2022 | JG32 | Review and comment on chapter 11 case (GWG) pleadings | 1.30 | 1,735.00 | 2,255.50 |
| 12/16/2022 | ML30 | Monitor the docket (.1); review recent filings and update working group re: same (.2) | 0.30 | 515.00 | 154.50 |
| 12/19/2022 | ML30 | Monitor the docket (.1); review recent filings and update working group re: same (.1) | 0.20 | 515.00 | 103.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 3
51132-00002
Invoice No. 2344666

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2022 | JG32 | Review case matters (.6) | 0.60 | 1,735.00 | 1,041.00 |
| 12/20/2022 | ML30 | Monitor the docket (.2); review recent filings and update working group re: same (.1) | 0.30 | 515.00 | 154.50 |
| 12/21/2022 | JTG4 | Review recent pleadings | 0.30 | 1,585.00 | 475.50 |
| 12/21/2022 | ML30 | Monitor the docket (.1); review recent filings and update working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/22/2022 | JTG4 | Review recently filed pleadings | 0.30 | 1,585.00 | 475.50 |
| 12/22/2022 | JG32 | Review recent pleadings | 0.80 | 1,735.00 | 1,388.00 |
| 12/22/2022 | ML30 | Monitor the docket (.2); review recent filings and update working group re: same (.2) | 0.40 | 515.00 | 206.00 |
| 12/23/2022 | JG32 | Review recent pleadings | 0.80 | 1,735.00 | 1,388.00 |
| 12/23/2022 | ML30 | Monitor the docket (.1); review recent filings and update calendars and working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/27/2022 | ML30 | Monitor the docket (.1); review recent filings and update working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/28/2022 | JTG4 | Review recent pleadings | 0.20 | 1,585.00 | 317.00 |
| 12/28/2022 | ML30 | Monitor the docket (.1); prepare end of day update for working group re: recent filings (.1) | 0.20 | 515.00 | 103.00 |
| 12/29/2022 | ML30 | Monitor the docket (.1); review recent filings and prepare end of day update for working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| 12/30/2022 | ML30 | Monitor the docket (.1); review recent filings and prepare end of day update for working group re: same (.1) | 0.20 | 515.00 | 103.00 |
| | | **Subtotal: B113  Pleadings Review** | **14.80** | | **17,007.00** |

**B155    Court Hearings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 12/01/2022 | AM50 | Participate in hearing on settlement (.5); review documents related to same (.7) | 1.20 | 1,610.00 | 1,932.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                          Page 4
51132-00002
Invoice No. 2344666

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2022 | DF9 | Prepare for (.9) and participate in hearing re governance, resolution with Beal (2.9); discussion with internal team re same (.4); correspond with client re same (.4) | 4.60 | 1,610.00 | 7,406.00 |
| 12/01/2022 | JI2 | Attend hearing (2.8); correspond with client re same (.3); discussion with internal team re same (.2) | 3.30 | 930.00 | 3,069.00 |
| 12/01/2022 | JTG4 | Correspond with J. Evans about hearing on DIP financing and lender settlements (.4); prepare for (.9) and attend hearing on DIP financing and lender settlements (2.9) | 4.20 | 1,585.00 | 6,657.00 |
| 12/01/2022 | JG32 | Prepare Rule 9019 hearing summary and analysis (.3); correspond with client regarding same (.4) | 0.70 | 1,735.00 | 1,214.50 |
| 12/01/2022 | JDE | Review submissions and notes to prepare for Rule 9019/DIP hearing (.9); attend Rule 9019/DIP hearing (.5) | 1.40 | 1,485.00 | 2,079.00 |
| 12/01/2022 | ML30 | Monitor the omnibus hearing (1.5) | 1.50 | 515.00 | 772.50 |
| 12/16/2022 | JI2 | Attend hearing on Debtors' mediation motion (1.5); correspond with PH team re same (.2). | 1.70 | 930.00 | 1,581.00 |
| | | **Subtotal: B155  Court Hearings** | **18.60** | | **24,711.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2022 | JTG4 | Correspond with J. Evans regarding monthly fee applications and retention (.2); review related interim compensation order (.3) | 0.50 | 1,585.00 | 792.50 |
| 12/07/2022 | JDE | Review interim compensation procedures (.5); correspond with PH team regarding same (.2) | 0.70 | 1,485.00 | 1,039.50 |
| 12/14/2022 | KAT2 | Correspond with J. Iaffaldano regarding notice of rate change (.1); review inquiries from J. Iaffaldano regarding fee matters (.1); consider and respond to same (.1) | 0.30 | 920.00 | 276.00 |
| 12/16/2022 | KAT2 | Prepare first monthly fee request | 0.70 | 920.00 | 644.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 5
51132-00002
Invoice No. 2344666

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2022 | KAT2 | Prepare first monthly fee request (.4); correspond with J. Iaffaldano and C. Edge regarding same (.1) | 0.50 | 920.00 | 460.00 |
| 12/20/2022 | JI2 | Draft supplemental declaration regarding retention (1.8); emails with M. Laskowski re notice of rate increase (.2); emails with J. Grogan re U.S. Trustee comments to retention order (.4); prepare revised retention order (.5) | 2.90 | 930.00 | 2,697.00 |
| 12/20/2022 | JTG4 | Emails with H. Duran, K. Traxler and J. Iaffaldano regarding U.S. Trustee comments to retention application and proposed order | 0.80 | 1,585.00 | 1,268.00 |
| 12/20/2022 | KAT2 | Review U.S. Trustee's comments on retention order (.1); correspond with J. Iaffaldano regarding same (.1); correspond with J. Grogan regarding same (.1); review and comment on draft supplemental declaration regarding retention (.4); correspond with J. Iaffaldano regarding same (.2); review revised first monthly fee request (.2); correspond with C. Edge regarding same (.1) | 1.20 | 920.00 | 1,104.00 |
| 12/20/2022 | ML30 | Correspond with J. Iaffaldano regarding notice of rate change | 0.10 | 515.00 | 51.50 |
| 12/20/2022 | MM57 | Correspond with J. Iaffaldano re: notice of change in rates | 0.10 | 515.00 | 51.50 |
| 12/21/2022 | DF9 | Review supplemental declaration (.3); correspond with PH team re filing of same (.3) | 0.60 | 1,610.00 | 966.00 |
| 12/21/2022 | JTG4 | Emails with D. Fliman and J. Iaffaldano regarding supplemental retention declaration | 0.30 | 1,585.00 | 475.50 |
| 12/21/2022 | MM57 | Correspond with D. Fliman and J. Iaffaldano re: supplemental declaration (.1); e-file same (.2) | 0.30 | 515.00 | 154.50 |
| 12/22/2022 | JTG4 | Correspond with J. Iaffaldano and D. Fliman regarding notice of rate increase | 0.30 | 1,585.00 | 475.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                     Page 6
51132-00002
Invoice No. 2344666

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2022 | MM57 | Draft notice of rates increase (.3); follow up correspondence with J. Iaffaldano re: same (.1); follow-up email to J. Grogan and D. Fliman re: retention order (.2) | 0.60 | 515.00 | 309.00 |
| 12/23/2022 | JG32 | Review and comment on retention application issues | 0.60 | 1,735.00 | 1,041.00 |
| 12/23/2022 | ML30 | Review and revise invoice entries for compliance with bankruptcy guidelines | 0.10 | 515.00 | 51.50 |
| 12/27/2022 | DF9 | Correspond with PH team re revised retention application order | 1.20 | 1,610.00 | 1,932.00 |
| 12/27/2022 | JTG4 | Emails with D. Fliman and J. Evans regarding retention application (.7); review revised order (.3); review and revise Certification of Counsel (.6) | 1.60 | 1,585.00 | 2,536.00 |
| 12/27/2022 | JDE | Prepare form of Certificate of Counsel (0.6); correspond with PH team regarding same (0.5) | 1.10 | 1,485.00 | 1,633.50 |
| 12/27/2022 | ML30 | Correspond with PH team regarding revised retention order (.3); review and revise retention order (.7); prepare same for e-filing (.2); e-file revised retention order (.1); update PH team regarding same (.1) | 1.40 | 515.00 | 721.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **15.90** | | **18,679.50** |

**B260    Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2022 | JI2 | Prepare invoice for DLP IV director (.6); email Mayer Brown regarding same (.1) | 0.70 | 930.00 | 651.00 |
| 12/07/2022 | DF9 | Review and comment on board issues and tasks | 0.40 | 1,610.00 | 644.00 |
| 12/13/2022 | DF9 | Correspond with client re board matters (.5); correspond with PH team re same (.9) | 1.40 | 1,610.00 | 2,254.00 |
| 12/13/2022 | JDE | Review and summarize board resolution | 0.40 | 1,485.00 | 594.00 |
| 12/14/2022 | AM50 | Review draft board resolutions regarding Vida DIP approval | 0.50 | 1,610.00 | 805.00 |
| 12/14/2022 | DF9 | Correspond with PH team re board matters | 0.40 | 1,610.00 | 644.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                     Page 7
51132-00002
Invoice No. 2344666

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2022 | JI2 | Attend board meeting | 0.60 | 930.00 | 558.00 |
| 12/14/2022 | JDE | Attend board calls | 0.60 | 1,485.00 | 891.00 |
| 12/20/2022 | JG32 | Review board documents | 0.50 | 1,735.00 | 867.50 |
| 12/22/2022 | JG32 | Client correspondence regarding situation/case updates (.6) | 0.60 | 1,735.00 | 1,041.00 |
| | | **Subtotal: B260  Board of Directors Matters** | **6.10** | | **8,949.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2022 | JTG4 | Review updates on resignation of CEO and mediation motion | 0.40 | 1,585.00 | 634.00 |
| 12/01/2022 | JG32 | Review and comment on settlement matters | 1.20 | 1,735.00 | 2,082.00 |
| 12/02/2022 | DF9 | Review and comment on follow up tasks following Beal settlement approval (.5); correspond with PH team regarding same (.3) | 0.80 | 1,610.00 | 1,288.00 |
| 12/04/2022 | JG32 | Review and analyze settlement and Beal matters | 1.90 | 1,735.00 | 3,296.50 |
| 12/06/2022 | JG32 | Situation analysis (.6); review related issues (.4) | 1.00 | 1,735.00 | 1,735.00 |
| 12/07/2022 | JG32 | Review settlement documents and related case matters | 1.80 | 1,735.00 | 3,123.00 |
| | | **Subtotal: B261  Investigations** | **7.10** | | **12,158.50** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| | **Total** | | **62.50** | | **81,505.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JG32 | Jayme Goldstein | Partner | 13.80 | 1,735.00 | 23,943.00 |
| AM50 | Allison Miller | Partner | 1.70 | 1,610.00 | 2,737.00 |
| DF9 | Dan Fliman | Partner | 9.40 | 1,610.00 | 15,134.00 |
| JTG4 | James T. Grogan | Partner | 10.60 | 1,585.00 | 16,801.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 8
51132-00002
Invoice No. 2344666

| | | | | | |
|---|---|---|---|---|---|
| JDE | Jeremy D. Evans | Of Counsel | 4.20 | 1,485.00 | 6,237.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 2.70 | 920.00 | 2,484.00 |
| JI2 | Jack Iaffaldano | Associate | 9.20 | 930.00 | 8,556.00 |
| ML30 | Mat Laskowski | Paralegal | 9.90 | 515.00 | 5,098.50 |
| MM57 | Michael Magzamen | Paralegal | 1.00 | 515.00 | 515.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 12/02/2022 | Westlaw | | | 24.86 |
| 12/21/2022 | Local - Meals - Jayme Goldstein; 12/01/2022; Restaurant: The Perfect Pint; City: New York; Working Dinner; Number of people: 3; Dinner expense with Sean Clements, Partner at Opportune LLP and D. Fliman | | | 149.75 |
| 12/21/2022 | Computer Search (Other) | | | 0.81 |
| 12/29/2022 | Local - Taxi - Jack Iaffaldano; 11/04/2022; From/To: Office/Home ; Service Type: Uber; Time: 12:13; taxi expense for car ride home from late-night work | | | 23.26 |

| | |
|---|---|
| **Total Costs incurred and advanced** | **$198.68** |
| **Current Fees and Costs** | **$81,704.18** |
| **Total Balance Due - Due Upon Receipt** | **$81,704.18** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GWG Holdings, Inc., *et al.*,[1] | ) Case No. 22-90032 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**NOTICE OF THIRD MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP, COUNSEL TO SEAN CLEMENTS AND THE CONFLICTS COMMITTEE OF THE BOARD OF DIRECTORS OF GWG DLP FUNDING IV, LLC FOR THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| | | |
|---|---|---|
| Name of applicant: | Paul Hastings LLP | |
| Applicant's Role in the Case: | Attorneys to Sean Clements and the Conflicts Committee of the board of directors of GWG DLP Funding IV, LLC ("DLP IV") | |
| Date Order of Employment Signed and Docket No.: | January 6, 2023 (effective as of October 31, 2022) [Docket No. 1325] | |
| | Beginning Date | End Date |
| Time period covered by this Statement: | 1/1/2023 | 1/31/2023 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $69,286.50 | |
| Total expenses requested in this Statement: | $0.00 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $55,429.20 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $69,286.50 | |
| Summary of Attorney Fees Requested | | |
| Total attorney fees requested in this Statement: | $66,660.00 | |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538), GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955).  The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| Total actual attorney hours covered by this Statement: | 43.40 |
|---|---|
| Average hourly rate for attorneys: | $1,536 |
| Summary of Paraprofessional Fees Requested ||
| Total paraprofessional fees requested in this Statement: | $2,626.50 |
| Total actual paraprofessional hours covered by this Statement: | 5.10 |
| Average hourly rate for paraprofessionals: | $515.00 |

In accordance with the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 378] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this third monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV in the above-captioned chapter 11 cases for the period from January 1, 2023 through and including January 31, 2023 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## NOTICE AND OBJECTION PROCEDURES

5.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Application Recipients"): (i) the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans; (ii) counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos; (iii) co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh; (iv) counsel to the DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente; (v) counsel to Bank of Utah in its capacity as indenture trustee for the Bonds, Akin Gump Strauss Hauer & Feld LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; (vi) counsel to any statutory committee appointed in these cases; and (vii) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran.

6.      Objections to this Monthly Statement, if any, must be served upon the Application Recipients and the undersigned counsel by or before 4:00 p.m. (CT) on the fourteenth day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

7.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved,

pursuant to the procedures set forth in the Interim Compensation Order, the objecting party shall file its objection with the Court and serve the objection on the Application Recipients and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

8.      To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.

*[Remainder of page intentionally left blank]*

4

Dated: February 23, 2023
       Houston, Texas

Respectfully submitted,

*/s/ James T. Grogan III*

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Jayme T. Goldstein (admitted *pro hac vice*)
Daniel A Fliman (admitted *pro hac vice*)
Allison Miller (admitted *pro hac vice*)
Jeremy D. Evans (admitted *pro hac vice*)
John F. Iaffaldano (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  jaymegoldstein@paulhastings.com

*Counsel to Sean Clements and the Conflicts Committee of
the board of directors of DLP IV*

5

## Exhibit A

## COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
| --- | --- | --- | --- | --- | --- |
| | | | | Hours Billed | Amount |
| Fliman, Dan | Corporate | 2003 | 1,610.00 | 14.10 | $22,701.00 |
| Goldstein, Jayme | Corporate | 2003 | 1,735.00 | 10.40 | $18,044.00 |
| Grogan, James | Corporate | 2000 | 1,585.00 | 10.30 | $16,325.50 |
| **Total Partner:** | | | | **34.80** | **$57,070.50** |
| Evans, Jeremy | Corporate | 2013 | 1,485.00 | 2.90 | $4,306.50 |
| Traxler, Katherine | Corporate | 1990 | 920.00 | 1.80 | $1,656.00 |
| **Total Counsel:** | | | | **4.70** | **$5,962.50** |
| Iaffaldano, Jack | Corporate | 2020 | 930.00 | 3.90 | $3,627.00 |
| **Total Associate:** | | | | **3.90** | **$3,627.00** |
| Laskowski, Mat | Paralegal | | 515.00 | 3.60 | $1,854.00 |
| Magzamen, Michel | Paralegal | | 515.00 | 1.50 | $772.50 |
| **Total Paraprofessional:** | | | | **5.10** | **$2,626.50** |
| **Total:** | | | | **48.50** | **$69,286.50** |

**Exhibit B**

**COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD**

| U.S. Trustee Task Code and Project Category | | Total for Fee Period | |
|---|---|---|---|
| | | Total Hours | Total Fees |
| B110 | Case Administration | 8.20 | $12,841.00 |
| B113 | Pleadings Review | 8.50 | $9,381.50 |
| B160 | Employment / Fee Applications (Paul Hastings) | 17.40 | $23,705.00 |
| B260 | Board of Directors Matters | 2.60 | $3,883.50 |
| B261 | Investigations | 1.10 | $1,633.50 |
| B320 | Plan and Disclosure Statement (including business plan) | 10.70 | $17,842.00 |
| **TOTAL** | | **48.50** | **$69,286.50** |

## Exhibit C

### EXPENSE SUMMARY FOR FEE PERIOD

| Category | Total for Fee Period |
|----------|---------------------|
| **TOTAL** | **$0.00** |

**Exhibit D**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

Attn: Sean Clements

February 22, 2023

Please Refer to
Invoice Number: 2348411

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

| | |
|---|---:|
| Legal fees for professional services for the period ending January 31, 2023 | $69,286.50 |
| **Current Fees and Costs Due** | **$69,286.50** |
| **Total Balance Due - Due Upon Receipt** | **$69,286.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Conflicts Committee of GWG DLP Funding IV, LLC | February 22, 2023 |
| Suite 1200 | |
| 220 South Sixth Street | Please Refer to |
| Minneapolis, MN 55402 | Invoice Number: 2348411 |
| | |
| Attn: Sean Clements | PH LLP Tax ID No. 95-2209675 |

---

**REMITTANCE COPY**

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

Legal fees for professional services
for the period ending January 31, 2023                        $69,286.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$69,286.50** |
| **Total Balance Due - Due Upon Receipt** | **$69,286.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

Attn: Sean Clements

February 22, 2023

Please Refer to
Invoice Number: 2348411

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2023

**Bankruptcy Case**                                                                                  **$69,286.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/03/2023 | JTG4 | Email with M. Laskowski regarding case update | 0.20 | 1,585.00 | 317.00 |
| 01/04/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.2) | 0.40 | 1,585.00 | 634.00 |
| 01/05/2023 | JTG4 | Review ECF notices | 0.20 | 1,585.00 | 317.00 |
| 01/06/2023 | JTG4 | Email with M. Laskowski regarding case update (.3); review ECF notices (.3) | 0.60 | 1,585.00 | 951.00 |
| 01/07/2023 | JG32 | Review case updates (.7); correspond with client regarding same (.4) | 1.10 | 1,735.00 | 1,908.50 |
| 01/09/2023 | JTG4 | Email with M. Laskowski regarding case update | 0.20 | 1,585.00 | 317.00 |
| 01/10/2023 | JTG4 | Email with M. Laskowski regarding case update | 0.20 | 1,585.00 | 317.00 |
| 01/11/2023 | JTG4 | Email with M. Laskowski regarding case update | 0.20 | 1,585.00 | 317.00 |
| 01/12/2023 | JTG4 | Review ECF notices (.3); email with M. Laskowski regarding case update (.2) | 0.50 | 1,585.00 | 792.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 2
51132-00002
Invoice No. 2348411

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | JTG4 | Email with M. Laskowski regarding case update | 0.40 | 1,585.00 | 634.00 |
| 01/17/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.2) | 0.40 | 1,585.00 | 634.00 |
| 01/18/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.2) | 0.40 | 1,585.00 | 634.00 |
| 01/19/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.2) | 0.40 | 1,585.00 | 634.00 |
| 01/20/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.2) | 0.40 | 1,585.00 | 634.00 |
| 01/23/2023 | JTG4 | Email with M. Magzamen regarding case update (.2); review ECF notices (.2) | 0.40 | 1,585.00 | 634.00 |
| 01/24/2023 | JTG4 | Email with M. Magzamen regarding case update (.3); review ECF notices (.3) | 0.60 | 1,585.00 | 951.00 |
| 01/24/2023 | MM57 | Calendar critical dates (.1); correspond with J. Iaffaldano re: hearing (.1) | 0.20 | 515.00 | 103.00 |
| 01/25/2023 | JTG4 | Email with M. Magzamen regarding case update | 0.30 | 1,585.00 | 475.50 |
| 01/25/2023 | MM57 | Calendar critical dates | 0.10 | 515.00 | 51.50 |
| 01/26/2023 | JTG4 | Email with M. Magzamen regarding case update | 0.20 | 1,585.00 | 317.00 |
| 01/27/2023 | JTG4 | Email with M. Magzamen about case updates | 0.10 | 1,585.00 | 158.50 |
| 01/30/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.2) | 0.40 | 1,585.00 | 634.00 |
| 01/31/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.1) | 0.30 | 1,585.00 | 475.50 |
| | **Subtotal: B110  Case Administration** | | **8.20** | | **12,841.00** |

**B113    Pleadings Review**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 01/03/2023 | ML30 | Review recent filings and update working group re: same | 0.20 | 515.00 | 103.00 |
| 01/04/2023 | ML30 | Review recent filings and update working group re: same | 0.20 | 515.00 | 103.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 3
51132-00002
Invoice No. 2348411

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2023 | JG32 | Pleading review | 1.30 | 1,735.00 | 2,255.50 |
| 01/05/2023 | ML30 | Review recent filings and update working group re: same | 0.20 | 515.00 | 103.00 |
| 01/06/2023 | ML30 | Review recent filings and update working group re: same | 0.20 | 515.00 | 103.00 |
| 01/07/2023 | JG32 | General pleading review | 0.40 | 1,735.00 | 694.00 |
| 01/09/2023 | JG32 | Pleading review | 0.80 | 1,735.00 | 1,388.00 |
| 01/09/2023 | ML30 | Review recent filings and update working group re: same | 0.20 | 515.00 | 103.00 |
| 01/10/2023 | ML30 | Review recent filings and update working group re: same | 0.20 | 515.00 | 103.00 |
| 01/11/2023 | ML30 | Review recent filings and update working group re: same | 0.20 | 515.00 | 103.00 |
| 01/12/2023 | ML30 | Monitor the docket and review recent pleadings (.1); prepare end of day update for working group re same (.1) | 0.20 | 515.00 | 103.00 |
| 01/13/2023 | JG32 | Pleadings review | 0.90 | 1,735.00 | 1,561.50 |
| 01/13/2023 | ML30 | Monitor the docket and review recent filings (.2); prepare end of day update for working group re same (.1); update case calendars re same (.1) | 0.40 | 515.00 | 206.00 |
| 01/15/2023 | JTG4 | Review ECF notices and related pleadings | 0.80 | 1,585.00 | 1,268.00 |
| 01/17/2023 | ML30 | Monitor the docket and review recent filings (.2); prepare end of day update for working group re same (.1); update case calendars re same (.1) | 0.40 | 515.00 | 206.00 |
| 01/18/2023 | ML30 | Monitor the docket and review recent filings (.2); prepare end of day update for working group re same (.1); update case calendars re same (.1) | 0.40 | 515.00 | 206.00 |
| 01/19/2023 | ML30 | Monitor the docket and prepare end of day update and case calendar update for working group | 0.20 | 515.00 | 103.00 |
| 01/20/2023 | ML30 | Monitor the docket and prepare end of day update and case calendar update for working group | 0.20 | 515.00 | 103.00 |

Case 22-90032 Document 2509-45 Filed in TXSB on 02/08/23 Page 87 of 294
Case 22-90032 Document 2514-35 Filed in TXSB on 02/17/23 Page 111 of 210 Desc
Exhibit I    Page 111 of 215

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 4
51132-00002
Invoice No. 2348411

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | MM57 | Review recent filings in GWG case dockets and update working group re: same | 0.20 | 515.00 | 103.00 |
| 01/24/2023 | MM57 | Review recent filings and update working group re: same. | 0.10 | 515.00 | 51.50 |
| 01/25/2023 | MM57 | Review recent filings and update working group re: same. | 0.20 | 515.00 | 103.00 |
| 01/26/2023 | MM57 | Review recent case filings and update working group re: same | 0.10 | 515.00 | 51.50 |
| 01/27/2023 | MM57 | Review recent case filings and update working group re: same | 0.10 | 515.00 | 51.50 |
| 01/30/2023 | ML30 | Review recent case filings and update working group and case calendars re same | 0.20 | 515.00 | 103.00 |
| 01/31/2023 | ML30 | Review recent case filings and update working group and case calendars re same | 0.20 | 515.00 | 103.00 |
| | | **Subtotal: B113  Pleadings Review** | **8.50** | | **9,381.50** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2023 | KAT2 | Correspond with J. Iaffaldano regarding professional fee matters (.1); correspond with C. Edge regarding same (.1) | 0.20 | 920.00 | 184.00 |
| 01/04/2023 | KAT2 | Review inquiries from J. Iaffaldano regarding fee matters (.1); consider and respond to same (.1) | 0.20 | 920.00 | 184.00 |
| 01/05/2023 | JTG4 | Correspond with D. Fliman regarding retention order (.4); emails with J. Evans about same (.2) | 0.60 | 1,585.00 | 951.00 |
| 01/05/2023 | JDE | Correspond with D. Fliman, J. Grogan regarding bar date and retention application | 0.60 | 1,485.00 | 891.00 |
| 01/05/2023 | KAT2 | Correspond with J. Iaffaldano and C. Edge regarding fee matters | 0.20 | 920.00 | 184.00 |
| 01/06/2023 | DF9 | Review and comment on fee applications for November and December 2022 services. | 1.20 | 1,610.00 | 1,932.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                                   Page 5
51132-00002
Invoice No. 2348411

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2023 | JI2 | Review and revise fee statement and director invoice (.3); email Mayer Brown re same (.1) | 0.40 | 930.00 | 372.00 |
| 01/06/2023 | JTG4 | Email Chambers regarding CNO on retention order and related matters (.3); correspond with D. Fliman about same (.3) | 0.60 | 1,585.00 | 951.00 |
| 01/07/2023 | JG32 | Review and comment on retention issues | 0.60 | 1,735.00 | 1,041.00 |
| 01/09/2023 | DF9 | Review and comment on fee applications for November and December services. | 0.60 | 1,610.00 | 966.00 |
| 01/10/2023 | DF9 | Review and comment on fee applications for November and December services. | 0.60 | 1,610.00 | 966.00 |
| 01/10/2023 | JTG4 | Correspond with D. Fliman regarding fee application process | 0.30 | 1,585.00 | 475.50 |
| 01/11/2023 | DF9 | Review and comment on fee applications for November and December services. | 0.60 | 1,610.00 | 966.00 |
| 01/11/2023 | JI2 | Prepare fee requests for November and December services | 1.80 | 930.00 | 1,674.00 |
| 01/11/2023 | JTG4 | Correspond with J. Iaffaldano regarding rate change notice | 0.40 | 1,585.00 | 634.00 |
| 01/11/2023 | KAT2 | Review fee inquiries from J. Iaffaldano (.1); consider and respond to same (.1); correspond with J. Iaffaldano regarding notice of rate change and fee matters (.3); prepare insert to first monthly fee request (.2); review retention order approving PH's retention (.1) | 0.80 | 920.00 | 736.00 |
| 01/12/2023 | DF9 | Review and comment on fee applications for November and December services. | 0.50 | 1,610.00 | 805.00 |
| 01/12/2023 | JI2 | Prepare fee request for November services (.6); prepare fee request for December services (.6) | 1.20 | 930.00 | 1,116.00 |
| 01/12/2023 | MM57 | Review and e-file notice of rate change | 0.20 | 515.00 | 103.00 |
| 01/13/2023 | DF9 | Review and revise fee statements (1.8); review and comment on fee application filing (.5) | 2.30 | 1,610.00 | 3,703.00 |
| 01/13/2023 | JTG4 | Emails with D. Fliman and J. Iaffaldano regarding fee application | 0.40 | 1,585.00 | 634.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                Page 6
51132-00002
Invoice No. 2348411

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2023 | KAT2 | Review interim compensation order (.1); review first and second monthly fee requests (.2); review notice of rate change (.1) | 0.40 | 920.00 | 368.00 |
| 01/13/2023 | MM57 | Correspond with D. Fliman re: filing of fee statements (.1); e-file fee statements (.2) | 0.30 | 515.00 | 154.50 |
| 01/24/2023 | DF9 | Correspond with J. Iaffaldano re fee statement (.5); analyze related court documents (.4); correspond with PH team re same (.3) | 1.20 | 1,610.00 | 1,932.00 |
| 01/24/2023 | JDE | Correspond with Company advisors regarding monthly fee statement (.3); review DIP order regarding same (.6); correspond with PH team regarding same (.3) | 1.20 | 1,485.00 | 1,782.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **17.40** | | **23,705.00** |

**B260     Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2023 | DF9 | Participate in DLP IV board update call | 0.50 | 1,610.00 | 805.00 |
| 01/11/2023 | JI2 | Attend DLP IV board meeting | 0.50 | 930.00 | 465.00 |
| 01/13/2023 | JG32 | Correspond with client regarding case update | 0.30 | 1,735.00 | 520.50 |
| 01/25/2023 | DF9 | Participate in board meeting re mediation updates (.5); analysis re same and related considerations (.8) | 1.30 | 1,610.00 | 2,093.00 |
| | | **Subtotal: B260  Board of Directors Matters** | **2.60** | | **3,883.50** |

**B261     Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2023 | JDE | Review pleadings re motion to seal. | 1.10 | 1,485.00 | 1,633.50 |
| | | **Subtotal: B261  Investigations** | **1.10** | | **1,633.50** |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 7
51132-00002
Invoice No. 2348411

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 01/05/2023 | DF9 | Correspond with J. Evans re plan mediation (.2); review related issues / tasks (.4) | 0.60 | 1,610.00 | 966.00 |
| 01/05/2023 | JG32 | Review and comment on mediation matters (.8); correspond with client regarding same and case issues (.6) | 1.40 | 1,735.00 | 2,429.00 |
| 01/06/2023 | DF9 | Review documents re plan mediation (1.3); correspond with Debtors' counsel re same (.4); correspond with client re same (.5); correspond with PH team re same (1.3) | 3.50 | 1,610.00 | 5,635.00 |
| 01/07/2023 | JG32 | Mediation documentation and analysis | 0.80 | 1,735.00 | 1,388.00 |
| 01/09/2023 | JG32 | Mediation analysis | 0.40 | 1,735.00 | 694.00 |
| 01/11/2023 | DF9 | Correspond with PH team re mediation (.4); correspond with Mintz re same (.4) | 0.80 | 1,610.00 | 1,288.00 |
| 01/13/2023 | JG32 | Review and comment on mediation matters | 1.20 | 1,735.00 | 2,082.00 |
| 01/14/2023 | DF9 | Correspond with J. Evans re plan mediation issues / tasks. | 0.40 | 1,610.00 | 644.00 |
| 01/14/2023 | JTG4 | Email with A. Alonzo about upcoming mediation | 0.10 | 1,585.00 | 158.50 |
| 01/20/2023 | JTG4 | Email with A. Alonzo about mediation | 0.10 | 1,585.00 | 158.50 |
| 01/23/2023 | JTG4 | Email with J. Tecce about mediation | 0.10 | 1,585.00 | 158.50 |
| 01/28/2023 | JTG4 | Email with T. Kirkendall about mediation | 0.10 | 1,585.00 | 158.50 |
| 01/30/2023 | JG32 | Correspond with D. Fliman and J. Goldstein regarding mediation update, case and investigation matters (.9); update telephone conference with S. Clements (.3) | 1.20 | 1,735.00 | 2,082.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **10.70** | | **17,842.00** |
| | **Total** | | **48.50** | | **69,286.50** |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 8
51132-00002
Invoice No. 2348411

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JG32 | Jayme Goldstein | Partner | 10.40 | 1,735.00 | 18,044.00 |
| DF9 | Dan Fliman | Partner | 14.10 | 1,610.00 | 22,701.00 |
| JTG4 | James T. Grogan | Partner | 10.30 | 1,585.00 | 16,325.50 |
| JDE | Jeremy D. Evans | Of Counsel | 2.90 | 1,485.00 | 4,306.50 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.80 | 920.00 | 1,656.00 |
| JI2 | Jack Iaffaldano | Associate | 3.90 | 930.00 | 3,627.00 |
| ML30 | Mat Laskowski | Paralegal | 3.60 | 515.00 | 1,854.00 |
| MM57 | Michael Magzamen | Paralegal | 1.50 | 515.00 | 772.50 |

|  |  |
|--|--|
| **Current Fees and Costs** | **$69,286.50** |
| **Total Balance Due - Due Upon Receipt** | **$69,286.50** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF FOURTH MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP,**
**COUNSEL TO SEAN CLEMENTS AND THE CONFLICTS COMMITTEE OF THE**
**BOARD OF DIRECTORS OF GWG DLP FUNDING IV, LLC FOR THE PERIOD**
**FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Name of applicant: | Paul Hastings LLP | |
|---|---|---|
| Applicant's Role in the Case: | Attorneys to Sean Clements and the Conflicts Committee of the board of directors of GWG DLP Funding IV, LLC ("DLP IV") | |
| Date Order of Employment Signed and Docket No.: | January 6, 2023 (effective as of October 31, 2022) [Docket No. 1325] | |
| | Beginning Date | End Date |
| Time period covered by this Statement: | 02/01/2023 | 02/28/2023 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $41,358.80   (80% of $51,698.50) | |
| Total expenses requested in this Statement: | $2.70 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $51,701.20 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $41,361.50 | |
| Summary of Attorney Fees Requested | | |
| Total attorney fees requested in this Statement: | $48,242.50 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538), GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955).  The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| Total actual attorney hours covered by this Statement: | 29.50 |
|---|---|
| Average hourly rate for attorneys: | $1,635 |
| Summary of Paraprofessional Fees Requested | |
| Total paraprofessional fees requested in this Statement: | $3,456.00 |
| Total actual paraprofessional hours covered by this Statement: | 6.40 |
| Average hourly rate for paraprofessionals: | $540 |

In accordance with the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 378] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this fourth monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV in the above-captioned chapter 11 cases for the period from February 1, 2023 through and including February 28, 2023 (the "Fee Period") in the amounts set forth above

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## NOTICE AND OBJECTION PROCEDURES

1.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Application Recipients"): (i) the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans; (ii) counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos; (iii) co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh; (iv) counsel to the DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente; (v) counsel to Bank of Utah in its capacity as indenture trustee for the Bonds, Akin Gump Strauss Hauer & Feld LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; (vi) counsel to any statutory committee appointed in these cases; and (vii) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran.

2.      Objections to this Monthly Statement, if any, must be served upon the Application Recipients and the undersigned counsel by or before 4:00 p.m. (CT) on the fourteenth day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

3.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved,

pursuant to the procedures set forth in the Interim Compensation Order, the objecting party shall file its objection with the Court and serve the objection on the Application Recipients and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

4.      To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.

[*Remainder of page intentionally left blank*]

Dated:  May 16, 2023
Houston, Texas

Respectfully submitted,

/s/ James T. Grogan III
_____

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Jayme T. Goldstein (admitted *pro hac vice*)
Daniel A Fliman (admitted *pro hac vice*)
Allison Miller (admitted *pro hac vice*)
Jeremy D. Evans (admitted *pro hac vice*)
John F. Iaffaldano (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  jaymegoldstein@paulhastings.com

*Counsel to Sean Clements and the Conflicts Committee of*
*the board of directors of DLP IV*

**Exhibit A**

**COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD**

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Fliman, Dan | Corporate | 2003 | $1,725.00 | 2.20 | $3,795.00 |
| Goldstein, Jayme | Corporate | 2003 | $1,875.00 | 6.80 | $12,750.00 |
| Grogan, James | Corporate | 2000 | $1,700.00 | 12.70 | $21,590.00 |
| **Total Partner:** | | | | **21.70** | **$38,135.00** |
| Evans, Jeremy | Corporate | 2013 | $1,600.00 | 3.10 | $4,960.00 |
| Traxler, Katherine | Corporate | 1990 | $1,025.00 | 1.40 | $1,435.00 |
| **Total Counsel:** | | | | **4.50** | **$6,395.00** |
| Iaffaldano, Jack | Corporate | 2020 | $1,125.00 | 3.30 | $3,712.50 |
| **Total Associate:** | | | | **3.30** | **$3,712.50** |
| Laskowski, Mat | Paralegal | | $540.00 | 5.90 | $3,186.00 |
| Magzamen, Michel | Paralegal | | $540.00 | 0.50 | $270.00 |
| **Total Paraprofessional:** | | | | **6.40** | **$3,456.00** |
| **Total:** | | | | **35.90** | **$51,698.50** |

**Exhibit B**

## COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD

| U.S. Trustee Task Code and Project Category | | Total for Fee Period | |
|---|---|---|---|
| | | Total Hours | Total Fees |
| B110 | Case Administration | 8.00 | $12,788.00 |
| B113 | Pleadings Review | 5.20 | $2,808.00 |
| B160 | Employment / Fee Applications (Paul Hastings) | 6.00 | $7,245.00 |
| B190 | Other Contested Matters(excl. assumption/rejections motions) | 1.50 | $2,550.00 |
| B260 | Board of Directors Matters | 0.50 | $800.00 |
| B261 | Investigations | 0.90 | $1,480.00 |
| B320 | Plan and Disclosure Statement | 13.80 | $24,027.50 |
| **TOTAL** | | **35.90** | **$51,698.50** |

## Exhibit C

### EXPENSE SUMMARY FOR FEE PERIOD

| Category | Total for Fee Period |
|---|---|
| Computer Search | $2.70 |
| **TOTAL** | **$2.70** |

**Exhibit D**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

May 3, 2023

Please Refer to
Invoice Number: 2356362

Attn: Sean Clements

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

Legal fees for professional services
for the period ending February 28, 2023          $51,698.50

Costs incurred and advanced          2.70

**Current Fees and Costs Due**          **$51,701.20**

**Total Balance Due - Due Upon Receipt**          **$51,701.20**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC          May 3, 2023
Suite 1200
220 South Sixth Street                                 Please Refer to
Minneapolis, MN 55402                                  Invoice Number: 2356362

Attn: Sean Clements                                    PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

Legal fees for professional services
for the period ending February 28, 2023                              $51,698.50

Costs incurred and advanced                                              2.70

**Current Fees and Costs Due**                                      **$51,701.20**

**Total Balance Due - Due Upon Receipt**                            **$51,701.20**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Conflicts Committee of GWG DLP Funding IV, LLC | May 3, 2023 |
| Suite 1200 | |
| 220 South Sixth Street | Please Refer to |
| Minneapolis, MN 55402 | Invoice Number: 2356362 |
| | |
| Attn: Sean Clements | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2023

**Bankruptcy Case**                                                    **$51,698.50**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 02/01/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.1). | 0.30 | 1,700.00 | 510.00 |
| 02/03/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.1). | 0.30 | 1,700.00 | 510.00 |
| 02/06/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.1). | 0.30 | 1,700.00 | 510.00 |
| 02/09/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.1). | 0.30 | 1,700.00 | 510.00 |
| 02/10/2023 | JTG4 | Email with M. Laskowski regarding case update (.3); review ECF notices (.5). | 0.80 | 1,700.00 | 1,360.00 |
| 02/12/2023 | JTG4 | Emails with M. Laskowski regarding case update and recent filings. | 0.30 | 1,700.00 | 510.00 |
| 02/12/2023 | ML30 | Review notices of filing of pleadings (.1); obtain new documents (.2); organize (.1); circulate (.1); update case calendars (.2). | 0.70 | 540.00 | 378.00 |
| 02/13/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.2). | 0.40 | 1,700.00 | 680.00 |
| 02/14/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices (.1). | 0.30 | 1,700.00 | 510.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                Page 2
51132-00002
Invoice No. 2356362

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2023 | JTG4 | Email with M. Laskowski regarding case update (.3); review ECF notices (.2). | 0.50 | 1,700.00 | 850.00 |
| 02/16/2023 | JTG4 | Email with M. Laskowski regarding case update (.1); review ECF notices (.2). | 0.30 | 1,700.00 | 510.00 |
| 02/17/2023 | JTG4 | Email with M. Laskowski regarding case update (.1); review ECF notices (.2). | 0.30 | 1,700.00 | 510.00 |
| 02/21/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices and related pleadings (.6). | 0.80 | 1,700.00 | 1,360.00 |
| 02/22/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices and related pleadings (.7). | 0.90 | 1,700.00 | 1,530.00 |
| 02/24/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices and related pleadings (.3). | 0.50 | 1,700.00 | 850.00 |
| 02/27/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices and related pleadings (.3). | 0.50 | 1,700.00 | 850.00 |
| 02/28/2023 | JTG4 | Email with M. Laskowski regarding case update (.2); review ECF notices and related pleadings (.3). | 0.50 | 1,700.00 | 850.00 |
| | **Subtotal: B110  Case Administration** | | **8.00** | | **12,788.00** |

**B113    Pleadings Review**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 02/01/2023 | ML30 | Monitor the docket (.1); prepare end of day update and calendar update for working group re: same (.2); correspond with D. Fliman re certain case documents needed (.1); briefly review and follow up with D. Fliman re same (.2). | 0.60 | 540.00 | 324.00 |
| 02/02/2023 | ML30 | Monitor the docket (.1); prepare end of day update and calendar update for working group re same (.1). | 0.20 | 540.00 | 108.00 |
| 02/03/2023 | ML30 | Monitor the docket (.1); prepare end of day update and calendar update for working group re same (.1). | 0.20 | 540.00 | 108.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 3
51132-00002
Invoice No. 2356362

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2023 | ML30 | Monitor the docket (.1); prepare end of day update and calendar update for working group re same (.1). | 0.20 | 540.00 | 108.00 |
| 02/07/2023 | ML30 | Monitor the docket (.1); prepare end of day update and calendar update for working group re same (.1). | 0.20 | 540.00 | 108.00 |
| 02/08/2023 | ML30 | Monitor the docket (.1); prepare end of day update for working group re same (.1). | 0.20 | 540.00 | 108.00 |
| 02/09/2023 | ML30 | Monitor the docket (.1); prepare end of day update for working group re same (.1). | 0.20 | 540.00 | 108.00 |
| 02/10/2023 | ML30 | Monitor the docket (.1); prepare end of day update for working group re same (.1). | 0.20 | 540.00 | 108.00 |
| 02/13/2023 | ML30 | Review recent case filings and update working group and case calendars re same. | 0.50 | 540.00 | 270.00 |
| 02/14/2023 | ML30 | Review recent case filings and update working group re same. | 0.30 | 540.00 | 162.00 |
| 02/15/2023 | ML30 | Review recent case filings and update working group re same. | 0.20 | 540.00 | 108.00 |
| 02/16/2023 | ML30 | Review recent case filings and update working group re same. | 0.20 | 540.00 | 108.00 |
| 02/17/2023 | ML30 | Review recent case filings and update working group re same. | 0.20 | 540.00 | 108.00 |
| 02/21/2023 | ML30 | Review recent case filings and update working group re same. | 0.10 | 540.00 | 54.00 |
| 02/22/2023 | ML30 | Review recent case filings and update working group re same. | 0.60 | 540.00 | 324.00 |
| 02/23/2023 | ML30 | Review recent case filings and update working group and case calendars re same. | 0.50 | 540.00 | 270.00 |
| 02/24/2023 | ML30 | Review recent case filings and update working group re same. | 0.20 | 540.00 | 108.00 |
| 02/27/2023 | ML30 | Monitor the docket and prepare end of day update for working group. | 0.20 | 540.00 | 108.00 |
| 02/28/2023 | ML30 | Monitor the docket and prepare end of day update for working group. | 0.20 | 540.00 | 108.00 |
| | | **Subtotal: B113  Pleadings Review** | **5.20** | | **2,808.00** |

Conflicts Committee of GWG DLP Funding IV, LLC                                   Page 4
51132-00002
Invoice No. 2356362

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Fee/Employment Applications** | | | | |
| 02/07/2023 | JI2 | Prepare invoice for S. Clements (.4); emails with L. Chiappetta re same (.2). | 0.60 | 1,125.00 | 675.00 |
| 02/10/2023 | JTG4 | Emails with K. Traxler and C. Edge about interim fee application. | 0.40 | 1,700.00 | 680.00 |
| 02/10/2023 | KAT2 | Review inquiries from J. Iaffaldano regarding fee matters (.1); review interim compensation order and precedent interim fee applications (.3); review correspondence from C. Edge regarding January services (.1); prepare response to J. Iaffaldano regarding interim fees and interim fee application (.2). | 0.70 | 1,025.00 | 717.50 |
| 02/11/2023 | KAT2 | Review inquiries from J. Iaffaldano regarding interim fee application and related fee matters (.1); consider and respond to same (.1). | 0.20 | 1,025.00 | 205.00 |
| 02/13/2023 | JI2 | Revise January fee statement. | 0.80 | 1,125.00 | 900.00 |
| 02/15/2023 | KAT2 | Prepare UST Appendix B information for fee application (.2); review monthly fee request and correspond with J. Iaffaldano regarding same (.1). | 0.30 | 1,025.00 | 307.50 |
| 02/16/2023 | JDE | Revise monthly fee statement. | 0.50 | 1,600.00 | 800.00 |
| 02/21/2023 | JI2 | Prepare fee statement. | 1.00 | 1,125.00 | 1,125.00 |
| 02/22/2023 | KAT2 | Review monthly fee request and related correspondence from J. Iaffaldano and C. Edge. | 0.20 | 1,025.00 | 205.00 |
| 02/23/2023 | JTG4 | Emails with J. Iaffaldano about January fee applications (.3); review and revise same (.3); emails with M. Magzamen about filing same (.2). | 0.80 | 1,700.00 | 1,360.00 |
| 02/23/2023 | MM57 | Finalize fee statement and circulate to working group (.4); e-file same (.1). | 0.50 | 540.00 | 270.00 |
| | **Subtotal: B160  Fee/Employment Applications** | | **6.00** | | **7,245.00** |

Conflicts Committee of GWG DLP Funding IV, LLC            Page 5
51132-00002
Invoice No. 2356362

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | **Other Contested Matters(excl. assumption/rejections motions)** | | | | |
| 02/09/2023 | JTG4 | Review letter from B. Rosen to Judge Jones (.2); emails with Rosen, Reisman, and Barnowski about same (.5). | 0.70 | 1,700.00 | 1,190.00 |
| 02/16/2023 | JTG4 | Review motion to quash filed by Obra. | 0.30 | 1,700.00 | 510.00 |
| 02/28/2023 | JTG4 | Review long email and attachments from J. Tecce regarding Heppner opposition to standing motion (.5). | 0.50 | 1,700.00 | 850.00 |
| | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | **1.50** | | **2,550.00** |
| **B260** | **Board of Directors Matters** | | | | |
| 02/22/2023 | JDE | Prepare for and attend board meeting (.3); correspond and conference with D. Fliman and J. Goldstein regarding same (.2). | 0.50 | 1,600.00 | 800.00 |
| | **Subtotal: B260  Board of Directors Matters** | | **0.50** | | **800.00** |
| **B261** | **Investigations** | | | | |
| 02/08/2023 | JDE | Prepare for and attend bi-weekly board call. | 0.50 | 1,600.00 | 800.00 |
| 02/23/2023 | JTG4 | Review letters to court from investors. | 0.40 | 1,700.00 | 680.00 |
| | **Subtotal: B261  Investigations** | | **0.90** | | **1,480.00** |
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 02/05/2023 | JG32 | Liquidating trustee analysis (.7); review and comment on plan issues (.2); discussion with S. Clements re same (.2). | 1.10 | 1,875.00 | 2,062.50 |
| 02/07/2023 | DF9 | Review mediation updates. | 0.50 | 1,725.00 | 862.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                          Page 6
51132-00002
Invoice No. 2356362

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2023 | JG32 | Mediation update telephone conference with Company counsel (.9); review updates regarding plan and plan documents (.4); review and respond to release questions from S. Clements (.4); review correspondence from mediation parties (.4). | 2.10 | 1,875.00 | 3,937.50 |
| 02/10/2023 | DF9 | Correspond with PH team re plan amendments. | 0.60 | 1,725.00 | 1,035.00 |
| 02/10/2023 | JI2 | Review revised plan (.7); correspond with J. Evans re same (.2). | 0.90 | 1,125.00 | 1,012.50 |
| 02/10/2023 | JG32 | Review and revise plan documents and related correspondence (.8); correspond with S. Clements regarding same (.3). | 1.10 | 1,875.00 | 2,062.50 |
| 02/10/2023 | JDE | Review and summarize amended plan. | 1.10 | 1,600.00 | 1,760.00 |
| 02/13/2023 | JTG4 | Review recently filed plan documents (amended plan, disclosure statement, and solicitation motion). | 1.50 | 1,700.00 | 2,550.00 |
| 02/14/2023 | JTG4 | Review exclusivity motion. | 0.40 | 1,700.00 | 680.00 |
| 02/14/2023 | JG32 | Mediation discussion with Province (.9); telephone conference with S. Clements regarding same (.4); review pleadings regarding same (.5). | 1.80 | 1,875.00 | 3,375.00 |
| 02/15/2023 | DF9 | Review and consider mediation update. | 0.50 | 1,725.00 | 862.50 |
| 02/15/2023 | JTG4 | Emails with A. Alonzo and B Rosen about mediation scheduling. | 0.40 | 1,700.00 | 680.00 |
| 02/17/2023 | JG32 | Review and consider mediation update. | 0.70 | 1,875.00 | 1,312.50 |
| 02/23/2023 | DF9 | Correspond with PH team re plan amendments, analysis. | 0.60 | 1,725.00 | 1,035.00 |
| 02/23/2023 | JDE | Review and analyze comments to plan and disclosure statement (.3); correspond with PH team regarding same (.2). | 0.50 | 1,600.00 | 800.00 |
| | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | | **13.80** | | **24,027.50** |
| | **Total** | | **35.90** | | **51,698.50** |

Conflicts Committee of GWG DLP Funding IV, LLC                                Page 7
51132-00002
Invoice No. 2356362

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|------:|-----:|----:|
| JG32 | Jayme Goldstein | Partner | 6.80 | 1,875.00 | 12,750.00 |
| DF9 | Dan Fliman | Partner | 2.20 | 1,725.00 | 3,795.00 |
| JTG4 | James T. Grogan | Partner | 12.70 | 1,700.00 | 21,590.00 |
| JDE | Jeremy D. Evans | Of Counsel | 3.10 | 1,600.00 | 4,960.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 1.40 | 1,025.00 | 1,435.00 |
| JI2 | Jack Iaffaldano | Associate | 3.30 | 1,125.00 | 3,712.50 |
| ML30 | Mat Laskowski | Paralegal | 5.90 | 540.00 | 3,186.00 |
| MM57 | Michael Magzamen | Paralegal | 0.50 | 540.00 | 270.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|---------:|-----:|-------:|
| 01/25/2023 | Computer Search (Other) | | | 2.70 |
| **Total Costs incurred and advanced** | | | | **$2.70** |

| | |
|---|---:|
| **Current Fees and Costs** | **$51,701.20** |
| **Total Balance Due - Due Upon Receipt** | **$51,701.20** |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.*,[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### NOTICE OF FIFTH MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP, COUNSEL TO SEAN CLEMENTS AND THE CONFLICTS COMMITTEE OF THE BOARD OF DIRECTORS OF GWG DLP FUNDING IV, LLC FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023

| | | |
|---|---|---|
| Name of applicant: | Paul Hastings LLP | |
| Applicant's Role in the Case: | Attorneys to Sean Clements and the Conflicts Committee of the board of directors of GWG DLP Funding IV, LLC ("DLP IV") | |
| Date Order of Employment Signed and Docket No.: | January 6, 2023 (effective as of October 31, 2022) [Docket No. 1325] | |
| | **Beginning Date** | **End Date** |
| Time period covered by this Statement: | 03/01/2023 | 03/31/2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total fees requested in this Statement: | $111,001.60 (80% of 138,752.00) | |
| Total expenses requested in this Statement: | $56.07 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $138,808.07 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $111,057.67 | |
| **Summary of Attorney Fees Requested** | | |
| Total attorney fees requested in this Statement: | $133,190.00 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538), GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955).  The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| Total actual attorney hours covered by this Statement: | 85.80 |
|---|---|
| Average hourly rate for attorneys: | $1,552 |
| Summary of Paraprofessional Fees Requested ||
| Total paraprofessional fees requested in this Statement: | $5,562.00 |
| Total actual paraprofessional hours covered by this Statement: | 10.30 |
| Average hourly rate for paraprofessionals: | $540 |

in accordance with the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 378] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this fifth monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV in the above-captioned chapter 11 cases for the period from March 1, 2023 through and including March 31, 2023 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## NOTICE AND OBJECTION PROCEDURES

1.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Application Recipients"): (i) the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans; (ii) counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos; (iii) co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh; (iv) counsel to the DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente; (v) counsel to Bank of Utah in its capacity as indenture trustee for the Bonds, Akin Gump Strauss Hauer & Feld LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; (vi) counsel to any statutory committee appointed in these cases; and (vii) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran.

2.      Objections to this Monthly Statement, if any, must be served upon the Application Recipients and the undersigned counsel by or before 4:00 p.m. (CT) on the fourteenth day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

3.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved,

pursuant to the procedures set forth in the Interim Compensation Order, the objecting party shall file its objection with the Court and serve the objection on the Application Recipients and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

4.    To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.

[*Remainder of page intentionally left blank*]

Dated:  May 16, 2023
Houston, Texas

Respectfully submitted,

/s/ James T. Grogan III
_____

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Jayme T. Goldstein (admitted *pro hac vice*)
Daniel A Fliman (admitted *pro hac vice*)
Allison Miller (admitted *pro hac vice*)
Jeremy D. Evans (admitted *pro hac vice*)
John F. Iaffaldano (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  jaymegoldstein@paulhastings.com

*Counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV*

**Exhibit A**

**COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD**

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Fliman, Dan | Corporate | 2003 | $1,725.00 | 8.30 | $14,317.50 |
| Goldstein, Jayme | Corporate | 2003 | $1,875.00 | 8.20 | $15,375.00 |
| Grogan, James | Corporate | 2000 | $1,700.00 | 24.40 | $41,480.00 |
| Miller, Allison | Corporate | 2004 | $1,725.00 | 6.40 | $11,040.00 |
| **Total Partner:** | | | | **47.30** | **$82,212.50** |
| Evans, Jeremy | Corporate | 2013 | $1,600.00 | 22.50 | $36,000.00 |
| Evans, Jeremy (Travel) | Corporate | 2013 | $800.00 (Bill at ½ rate) | 9.30 | $7,440.00 |
| **Total Counsel:** | | | | **31.80** | **$43,440.00** |
| Iaffaldano, Jack | Corporate | 2020 | $1,125.00 | 6.70 | $7,537.50 |
| **Total Associate:** | | | | **6.70** | **$7,537.50** |
| Laskowski, Mat | Paralegal | | $540.00 | 7.50 | $4,050.00 |
| Magzamen, Michel | Paralegal | | $540.00 | 2.80 | $1,512.00 |
| **Total Paraprofessional:** | | | | **10.30** | **$5,562.00** |
| **Total:** | | | | **96.10** | **$138,752.00** |

**Exhibit B**

## COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD

|  |  | Total for Fee Period | |
|---|---|---|---|
| **U.S. Trustee Task Code and Project Category** | | **Total Hours** | **Total Fees** |
| B110 | Case Administration | 4.40 | $6,639.50 |
| B113 | Pleadings Review | 11.40 | $12,284.00 |
| B155 | Court Hearings | 21.00 | $32,366.50 |
| B160 | Employment / Fee Applications (Paul Hastings) | 6.20 | $6,367.00 |
| B191 | General Litigation | 0.40 | $680.00 |
| B195 | Non-Working Travel | 9.30 | $7,440.00 |
| B210 | Business Operations | 0.20 | $340.00 |
| B260 | Board of Directors Matters | 3.70 | $5,397.50 |
| B320 | Plan and Disclosure Statement | 39.50 | $67,237.50 |
| **TOTAL** | | **96.10** | **$138,752.00** |

**Exhibit C**

**EXPENSE SUMMARY FOR FEE PERIOD**

| Category | Total for Fee Period |
|---|---|
| Computer Search | $20.97 |
| Courier Service | $35.10 |
| **TOTAL** | **$56.07** |

**Exhibit D**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC      May 3, 2023
Suite 1200
220 South Sixth Street                              Please Refer to
Minneapolis, MN 55402                               Invoice Number: 2356717

Attn: Sean Clements                                 PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2023 | $138,752.00 |
| Costs incurred and advanced | 56.07 |
| **Current Fees and Costs Due** | **$138,808.07** |
| **Total Balance Due - Due Upon Receipt** | **$138,808.07** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*

Case 23-90085 Document 2475 Filed in TXSB on 06/08/24 Page 143 of 214
Case 22-90032 Document 1705 Filed in TXSB on 06/08/24 Page 143 of 214 Desc
Exhibit I    Page 144 of 215



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC    May 3, 2023
Suite 1200
220 South Sixth Street                            Please Refer to
Minneapolis, MN 55402                             Invoice Number: 2356717

Attn: Sean Clements                               PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

Legal fees for professional services
for the period ending March 31, 2023                          $138,752.00

Costs incurred and advanced                                          56.07

**Current Fees and Costs Due**                              **$138,808.07**

**Total Balance Due - Due Upon Receipt**                    **$138,808.07**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

May 3, 2023

Please Refer to
Invoice Number: 2356717

Attn: Sean Clements

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2023

**<u>Bankruptcy Case</u>**                                        **$138,752.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|---------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 03/08/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 03/09/2023 | JTG4 | Email with M. Laskowski re case update | 0.30 | 1,700.00 | 510.00 |
| 03/10/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 03/11/2023 | JG32 | Review case status and updates | 0.50 | 1,875.00 | 937.50 |
| 03/13/2023 | JTG4 | Email with M. Laskowski re case update | 0.10 | 1,700.00 | 170.00 |
| 03/15/2023 | JTG4 | Email with M. Laskowski about case update | 0.20 | 1,700.00 | 340.00 |
| 03/16/2023 | JTG4 | Email with M. Laskowski about case update | 0.20 | 1,700.00 | 340.00 |
| 03/17/2023 | JTG4 | Review case update from M. Laskowski | 0.20 | 1,700.00 | 340.00 |
| 03/20/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 03/21/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 03/22/2023 | JTG4 | Email with M. Laskowski re case update | 0.30 | 1,700.00 | 510.00 |
| 03/23/2023 | JTG4 | Email with M. Laskowski re case update | 0.10 | 1,700.00 | 170.00 |
| 03/24/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 03/25/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 03/25/2023 | ML30 | Review filing notices (.1); obtain new pleadings (.2); circulate (.1) | 0.40 | 540.00 | 216.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 2
51132-00002
Invoice No. 2356717

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2023 | ML30 | Update case calendars (.2); correspond with J. Iaffaldano re 3.28.23 hearing needs (.2) | 0.40 | 540.00 | 216.00 |
| 03/29/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 03/30/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 03/31/2023 | JTG4 | Email with M. Laskowski re case update | 0.10 | 1,700.00 | 170.00 |
| | | **Subtotal: B110  Case Administration** | **4.40** | | **6,639.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2023 | JTG4 | Email with M. Laskowski re docket update (.1); review recent pleadings (.3) | 0.40 | 1,700.00 | 680.00 |
| 03/01/2023 | ML30 | Review recent docket filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/02/2023 | JTG4 | Email with M. Laskowski re docket update (.1); review recent pleadings (.2) | 0.30 | 1,700.00 | 510.00 |
| 03/02/2023 | ML30 | Review recent docket filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/03/2023 | JTG4 | Email with M. Laskowski re docket update (.1); review recent pleadings (.3) | 0.40 | 1,700.00 | 680.00 |
| 03/03/2023 | ML30 | Review recent docket filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/06/2023 | JTG4 | Email with M. Laskowski re docket update (.1); review ECF notices (.2); review recent pleadings (.2) | 0.50 | 1,700.00 | 850.00 |
| 03/06/2023 | ML30 | Review recent docket filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/07/2023 | JTG4 | Email with M. Laskowski re docket update | 0.20 | 1,700.00 | 340.00 |
| 03/07/2023 | ML30 | Review recent docket filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/08/2023 | JTG4 | Review ECF notices and recent pleadings | 0.40 | 1,700.00 | 680.00 |
| 03/08/2023 | ML30 | Review recent docket filings and update working group and case calendars re same | 0.30 | 540.00 | 162.00 |
| 03/09/2023 | JTG4 | Review ECF notices | 0.30 | 1,700.00 | 510.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 3
51132-00002
Invoice No. 2356717

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/09/2023 | ML30 | Review recent docket filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/10/2023 | JTG4 | Review ECF notices and recent pleadings | 0.20 | 1,700.00 | 340.00 |
| 03/10/2023 | ML30 | Review recent docket filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/13/2023 | JTG4 | Review ECF notices and recent pleadings | 0.20 | 1,700.00 | 340.00 |
| 03/13/2023 | ML30 | Monitor the docket and prepare end of day update re recent filings for working group | 0.20 | 540.00 | 108.00 |
| 03/14/2023 | ML30 | Monitor the docket and prepare end of day update re recent filings for working group | 0.20 | 540.00 | 108.00 |
| 03/15/2023 | JTG4 | Review ECF notices | 0.30 | 1,700.00 | 510.00 |
| 03/15/2023 | ML30 | Monitor the docket and prepare end of day update re recent filings for working group | 0.20 | 540.00 | 108.00 |
| 03/16/2023 | ML30 | Monitor the docket and prepare end of day update re recent filings for working group | 0.30 | 540.00 | 162.00 |
| 03/17/2023 | ML30 | Monitor the docket and prepare end of day update re recent filings for working group | 0.30 | 540.00 | 162.00 |
| 03/20/2023 | JTG4 | Review ECF notices | 0.30 | 1,700.00 | 510.00 |
| 03/20/2023 | ML30 | Monitor the docket and prepare end of day update for working group re same | 0.30 | 540.00 | 162.00 |
| 03/21/2023 | JTG4 | Review ECF notices and recent pleadings | 0.40 | 1,700.00 | 680.00 |
| 03/21/2023 | JDE | Review chapter 11 docket | 0.20 | 1,600.00 | 320.00 |
| 03/21/2023 | ML30 | Monitor the docket and prepare end of day update for working group re same | 0.20 | 540.00 | 108.00 |
| 03/22/2023 | ML30 | Review recent filings (.2); monitor the docket and prepare end of day update for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 03/23/2023 | ML30 | Monitor the docket and prepare end of day update for working group re same | 0.20 | 540.00 | 108.00 |
| 03/24/2023 | JTG4 | Review ECF notices and recent pleadings | 0.30 | 1,700.00 | 510.00 |
| 03/24/2023 | ML30 | Monitor the docket and prepare end of day update for working group re same (.2); review new filings (.3). | 0.50 | 540.00 | 270.00 |
| 03/27/2023 | JTG4 | Review ECF notices | 0.70 | 1,700.00 | 1,190.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 4
51132-00002
Invoice No. 2356717

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2023 | ML30 | Review recent filings and prepare end of day update for working group | 0.40 | 540.00 | 216.00 |
| 03/28/2023 | ML30 | Review recent filings and prepare end of day update for working group | 0.40 | 540.00 | 216.00 |
| 03/29/2023 | ML30 | Review recent filings and update working group and case calendars re same | 0.30 | 540.00 | 162.00 |
| 03/30/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 03/31/2023 | JTG4 | Review ECF notices and recent pleadings | 0.20 | 1,700.00 | 340.00 |
| 03/31/2023 | ML30 | Review recent filings and update working group re same | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B113  Pleadings Review** | **11.40** | | **12,284.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/17/2023 | JTG4 | Review hearing agenda | 0.10 | 1,700.00 | 170.00 |
| 03/17/2023 | ML30 | Correspond with J. Iaffaldano re 3.20.23 hearing needs | 0.20 | 540.00 | 108.00 |
| 03/20/2023 | JI2 | Monitor hearing | 0.80 | 1,125.00 | 900.00 |
| 03/20/2023 | JTG4 | Attend status conference on plan settlement and disclosure statement scheduling (.8); prepare follow up notes regarding same (.1) | 0.90 | 1,700.00 | 1,530.00 |
| 03/20/2023 | JDE | Attend status conference on plan settlement and disclosure statement (0.8); correspond with J. Goldstein and S. Clements regarding same (0.4). | 1.20 | 1,600.00 | 1,920.00 |
| 03/20/2023 | ML30 | Correspond with J. Iaffaldano re 3.20.23 hearing needs | 0.20 | 540.00 | 108.00 |
| 03/21/2023 | ML30 | Correspond with J. Iaffaldano re 3.23.23 hearing needs | 0.20 | 540.00 | 108.00 |
| 03/23/2023 | JTG4 | Attend hearing on discovery dispute with Fifth Season | 1.40 | 1,700.00 | 2,380.00 |
| 03/23/2023 | JDE | Attend hearing on discovery dispute with Fifth Season(1.4); follow up review of related issues (.1) | 1.50 | 1,600.00 | 2,400.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 5
51132-00002
Invoice No. 2356717

___

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2023 | JI2 | Monitor part of disclosure statement hearing | 1.50 | 1,125.00 | 1,687.50 |
| 03/28/2023 | JTG4 | Review pleadings in advance of disclosure statement hearing (2.8); attend disclosure statement hearing (2.2) | 5.00 | 1,700.00 | 8,500.00 |
| 03/28/2023 | JTG4 | Post-hearing meeting with S. Clements and J. Evans regarding case updates and strategy | 1.30 | 1,700.00 | 2,210.00 |
| 03/28/2023 | JDE | Attend disclosure statement hearing (2.2); post-hearing meeting with S. Clements, J. Grogan regarding strategy and next steps (1.3); prepare notes regarding same (.2) | 3.70 | 1,600.00 | 5,920.00 |
| 03/31/2023 | JI2 | Monitor disclosure statement hearing. | 1.00 | 1,125.00 | 1,125.00 |
| 03/31/2023 | JTG4 | Attend status conference on disclosure statement schedule and related issues | 1.00 | 1,700.00 | 1,700.00 |
| 03/31/2023 | JDE | Attend continued disclosure statement hearing. | 1.00 | 1,600.00 | 1,600.00 |
| | | **Subtotal: B155  Court Hearings** | **21.00** | | **32,366.50** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2023 | MM57 | Confer w/ J. Iaffaldano re: first interim fee app (.1); draft interim fee app (.5) | 0.60 | 540.00 | 324.00 |
| 03/06/2023 | MM57 | Draft interim fee application; confer w/ C. Edge re: same | 1.00 | 540.00 | 540.00 |
| 03/07/2023 | MM57 | Follow-up w/ C. Edge (Finance) re: first interim fee app and confirm numbers | 0.40 | 540.00 | 216.00 |
| 03/08/2023 | MM57 | Review and revise first interim fee application (.4); email to J. Iaffaldano re: same (.1) | 0.50 | 540.00 | 270.00 |
| 03/13/2023 | DF9 | Review and comment on PH fee matters | 0.50 | 1,725.00 | 862.50 |
| 03/14/2023 | DF9 | Further review and comment on PH fee matters | 0.50 | 1,725.00 | 862.50 |
| 03/29/2023 | JDE | Begin review of PH fee application. | 0.30 | 1,600.00 | 480.00 |
| 03/31/2023 | JI2 | Draft interim fee application (1.4); emails with D. Fliman and J. Grogan re same (.2) | 1.60 | 1,125.00 | 1,800.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 6
51132-00002
Invoice No. 2356717

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/31/2023 | JTG4 | Emails with D. Fliman and J. Iaffaldano re interim fee application (.2); review same (.3) | 0.50 | 1,700.00 | 850.00 |
| 03/31/2023 | MM57 | Confer w/ J. Iaffaldano, J. Grogan and D. Fliman re: first interim fee application (.1); e-file same (.2) | 0.30 | 540.00 | 162.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **6.20** | | **6,367.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2023 | JTG4 | Review statement regarding Fifth Season subpoena | 0.40 | 1,700.00 | 680.00 |
| | | **Subtotal: B191  General Litigation** | **0.40** | | **680.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2023 | JDE | Travel from New York to Houston for disclosure statement hearing (Bill at 1/2 rate) | 4.00 | 800.00 | 3,200.00 |
| 03/29/2023 | JDE | Travel from Houston to New York after disclosure statement hearing (Bill at 1/2 rate) | 5.30 | 800.00 | 4,240.00 |
| | | **Subtotal: B195  Non-Working Travel** | **9.30** | | **7,440.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2023 | JTG4 | Review hearing notice on insurance defense costs | 0.20 | 1,700.00 | 340.00 |
| | | **Subtotal: B210  Business Operations** | **0.20** | | **340.00** |

**B260    Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2023 | JI2 | Prepare director monthly invoice (.3); email Mayer Brown re same (.2). | 0.50 | 1,125.00 | 562.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 7
51132-00002
Invoice No. 2356717

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2023 | JDE | Prepare notes for and attend board meeting | 0.50 | 1,600.00 | 800.00 |
| 03/22/2023 | JI2 | Attend DLP IV board meeting with J. Evans re plan and disclosure statement updates (.3); emails with J. Evans re same (.3). | 0.60 | 1,125.00 | 675.00 |
| 03/22/2023 | JDE | Prepare for and attend weekly board meeting with J. Iaffaldano (1.0); review amended plan and disclosure statement regarding same (1.0); call with client regarding same (0.1). | 2.10 | 1,600.00 | 3,360.00 |
| | | **Subtotal: B260  Board of Directors Matters** | **3.70** | | **5,397.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2023 | AM50 | Attention to various updates re plan (.9); liaise with D. Fliman on same (.3); respond to emails with internal team re same (.3). | 1.30 | 1,725.00 | 2,242.50 |
| 03/08/2023 | DF9 | Correspond with J. Evans re mediation terms (1.2); calls with case parties re same (.5); correspond with Mayer Brown re plan terms (.8). | 2.50 | 1,725.00 | 4,312.50 |
| 03/08/2023 | JTG4 | Correspond with J. Evans regarding disclosure statement hearing rescheduling | 0.20 | 1,700.00 | 340.00 |
| 03/08/2023 | JG32 | Review and comment on settlement documents and release issues | 1.30 | 1,875.00 | 2,437.50 |
| 03/08/2023 | JDE | Review and analyze draft mediation agreement (1.7); correspond with D. Fliman regarding same (.6). | 2.30 | 1,600.00 | 3,680.00 |
| 03/11/2023 | JTG4 | Review mediation statement | 0.20 | 1,700.00 | 340.00 |
| 03/11/2023 | JG32 | Review and comment on documents regarding releases and related issues | 0.60 | 1,875.00 | 1,125.00 |
| 03/13/2023 | JDE | Review and summarize mediation statement | 0.60 | 1,600.00 | 960.00 |
| 03/14/2023 | AM50 | Review summary of plan changes by J. Evans (.6); discussions internally on same (.2); review amended Plan re: releases (.4). | 1.20 | 1,725.00 | 2,070.00 |
| 03/14/2023 | JTG4 | Review bondholder letters to Court | 0.50 | 1,700.00 | 850.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 8
51132-00002
Invoice No. 2356717

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2023 | JDE | Review and analyze draft amended plan (1.1); correspond with J. Goldstein, company counsel regarding same (1.4) | 2.50 | 1,600.00 | 4,000.00 |
| 03/15/2023 | AM50 | Participate on update call with D. Fliman and J. Evans regarding plan releases. | 1.00 | 1,725.00 | 1,725.00 |
| 03/15/2023 | DF9 | Correspond with J. Evans, J. Grogan re disclosure statement hearing (.8); assess disclosure statement and plan issues/tasks (.5). | 1.30 | 1,725.00 | 2,242.50 |
| 03/15/2023 | JI2 | Call with J. Evans re plan and disclosure statement issues (.5); emails with J. Evans re same (.2) | 0.70 | 1,125.00 | 787.50 |
| 03/15/2023 | JTG4 | Emails with J. Evans regarding disclosure statement hearing | 0.40 | 1,700.00 | 680.00 |
| 03/15/2023 | JDE | Review and analyze amended plan (1.2); prepare for and attend call with company advisors regarding same (1.2); summarize company advisor call for J. Goldstein, J. Iaffaldano (0.7); call with J. Iaffaldano regarding same (0.5). | 3.60 | 1,600.00 | 5,760.00 |
| 03/16/2023 | AM50 | Follow up with J. Evans regarding Plan and associated releases for DLP IV directors (.5); review proposed provisions (.7). | 1.20 | 1,725.00 | 2,070.00 |
| 03/16/2023 | DF9 | Assess plan provisions (1.1); correspond with PH team re same (0.5); correspond with Akin re plan provisions (.6). | 2.20 | 1,725.00 | 3,795.00 |
| 03/16/2023 | JTG4 | Review scheduling update for disclosure statement hearing | 0.30 | 1,700.00 | 510.00 |
| 03/16/2023 | JDE | Review and analyze draft amended plan (1.1); correspond with D. Fliman, J. Goldstein regarding same (1.4). | 2.50 | 1,600.00 | 4,000.00 |
| 03/17/2023 | AM50 | Follow up regarding Plan releases and update. | 0.50 | 1,725.00 | 862.50 |
| 03/17/2023 | DF9 | Assess plan provisions (.5); correspond with J. Evans, J. Goldstein re same (.3). | 0.80 | 1,725.00 | 1,380.00 |
| 03/17/2023 | JTG4 | Correspond with J. Evans regarding disclosure statement hearing rescheduling | 0.20 | 1,700.00 | 340.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                         Page 9
51132-00002
Invoice No. 2356717

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/17/2023 | JG32 | Analyze release matters (.4); correspond with D. Fliman and J. Evans related to same (.3); review related documents (.6) | 1.30 | 1,875.00 | 2,437.50 |
| 03/17/2023 | JDE | Review and comment on amended plan. | 0.50 | 1,600.00 | 800.00 |
| 03/20/2023 | JG32 | Correspond with J. Evans and S. Clements regarding disclosure statement hearing (.8); review and comment on disclosure statement and release issues (.4); client discussions regarding same (.4) | 1.60 | 1,875.00 | 3,000.00 |
| 03/22/2023 | JTG4 | Review amended plan and disclosure statement | 1.80 | 1,700.00 | 3,060.00 |
| 03/23/2023 | JG32 | Review and comment on plan, release matters, and related plan documents (.7); review disclosure statement hearing updates (.5); telephone conference with client to discuss same (.4) | 1.60 | 1,875.00 | 3,000.00 |
| 03/25/2023 | JTG4 | Review and calendar disclosure statement hearing notice | 0.20 | 1,700.00 | 340.00 |
| 03/27/2023 | JTG4 | Review Hepner objection to disclosure statement (.3); review modified plan (.7); review summary of bondholder treatment (.3) | 1.30 | 1,700.00 | 2,210.00 |
| 03/28/2023 | AM50 | Attention to disclosure statement hearing (.8); attention to J. Evans emails on same (.6). | 1.20 | 1,725.00 | 2,070.00 |
| 03/28/2023 | DF9 | Review updates re disclosure statement hearing. | 0.50 | 1,725.00 | 862.50 |
| 03/28/2023 | JG32 | Review and analyze disclosure statement and related plan issues (.9); discussion with client regarding same (.4) | 1.30 | 1,875.00 | 2,437.50 |
| 03/31/2023 | JTG4 | Review disclosure statement scheduling order and calendar same | 0.30 | 1,700.00 | 510.00 |
| | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | | **39.50** | | **67,237.50** |
| | **Total** | | **96.10** | | **138,752.00** |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 10
51132-00002
Invoice No. 2356717

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JG32 | Jayme Goldstein | Partner | 8.20 | 1,875.00 | 15,375.00 |
| AM50 | Allison Miller | Partner | 6.40 | 1,725.00 | 11,040.00 |
| DF9 | Dan Fliman | Partner | 8.30 | 1,725.00 | 14,317.50 |
| JTG4 | James T. Grogan | Partner | 24.40 | 1,700.00 | 41,480.00 |
| JDE | Jeremy D. Evans | Of Counsel | 22.50 | 1,600.00 | 36,000.00 |
| JDE | Jeremy D. Evans | Of Counsel | 9.30 | 800.00 | 7,440.00 |
| JI2 | Jack Iaffaldano | Associate | 6.70 | 1,125.00 | 7,537.50 |
| ML30 | Mat Laskowski | Paralegal | 7.50 | 540.00 | 4,050.00 |
| MM57 | Michael Magzamen | Paralegal | 2.80 | 540.00 | 1,512.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/06/2023 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543103; 03/06/2023; K. Traxler; 1Z9305430193126507 (MAN) | | | 35.10 |
| 03/06/2023 | Computer Search (Other) | | | 20.97 |
| **Total Costs incurred and advanced** | | | | **$56.07** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$138,808.07** |
| **Total Balance Due - Due Upon Receipt** | | **$138,808.07** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GWG Holdings, Inc., *et al.,*[1] | ) | Case No. 22-90032 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF SIXTH MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP,
COUNSEL TO SEAN CLEMENTS AND THE CONFLICTS COMMITTEE OF THE
BOARD OF DIRECTORS OF GWG DLP FUNDING IV, LLC FOR THE PERIOD
FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| | | |
|---|---|---|
| Name of applicant: | Paul Hastings LLP | |
| Applicant's Role in the Case: | Attorneys to Sean Clements and the Conflicts Committee of the board of directors of GWG DLP Funding IV, LLC ("DLP IV") | |
| Date Order of Employment Signed and Docket No.: | January 6, 2023 (effective as of October 31, 2022) [Docket No. 1325] | |
| | Beginning Date | End Date |
| Time period covered by this Statement: | 04/01/2023 | 04/30/2023 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $60,913.60 (80% of 76,142.00) | |
| Total expenses requested in this Statement: | $2,107.59 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $78,249.59 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $63,021.19 | |
| Summary of Attorney Fees Requested | | |
| Total attorney fees requested in this Statement: | $72,200.00 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538), GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955).  The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| Total actual attorney hours covered by this Statement: | 48.90 |
|---|---|
| Average hourly rate for attorneys: | $1,476 |
| Summary of Paraprofessional Fees Requested | |
| Total paraprofessional fees requested in this Statement: | $3,942.00 |
| Total actual paraprofessional hours covered by this Statement: | 7.30 |
| Average hourly rate for paraprofessionals: | $540 |
| | |

In accordance with the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 378] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this fifth monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV in the above-captioned chapter 11 cases for the period from April 1, 2023 through and including April 30, 2023 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.  Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.  Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.  Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

### NOTICE AND OBJECTION PROCEDURES

1.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Application Recipients"): (i) the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans; (ii) counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos; (iii) co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh; (iv) counsel to the DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente; (v) counsel to Bank of Utah in its capacity as indenture trustee for the Bonds, Akin Gump Strauss Hauer & Feld LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; (vi) counsel to any statutory committee appointed in these cases; and (vii) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran.

2.      Objections to this Monthly Statement, if any, must be served upon the Application Recipients and the undersigned counsel by or before 4:00 p.m. (CT) on the fourteenth day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

3.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly

Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved, pursuant to the procedures set forth in the Interim Compensation Order, the objecting party shall file its objection with the Court and serve the objection on the Application Recipients and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

4.      To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.

*[Remainder of page intentionally left blank]*

Dated:  July 7, 2023
Houston, Texas

Respectfully submitted,

 /s/  James T. Grogan III
_____

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Jayme T. Goldstein (admitted *pro hac vice*)
Daniel A Fliman (admitted *pro hac vice*)
Allison Miller (admitted *pro hac vice*)
Jeremy D. Evans (admitted *pro hac vice*)
John F. Iaffaldano (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  jaymegoldstein@paulhastings.com

*Counsel to Sean Clements and the Conflicts Committee of*
*the board of directors of DLP IV*

## Exhibit A

## COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Goldstein, Jayme | Corporate | 2003 | $1,875.00 | 8.70 | $16,312.50 |
| Grogan, James | Corporate | 2000 | $1,700.00 | 21.40 | $36,380.00 |
| Miller, Allison | Corporate | 2004 | $1,725.00 | 1.10 | $1,897.50 |
| **Total Partner:** | | | | **31.20** | **$54,590.00** |
| Evans, Jeremy | Corporate | 2013 | $1,600.00 | 2.90 | $4,640.00 |
| Evans, Jeremy (Travel) | Corporate | 2013 | $800.00 (Bill at ½ rate) | 8.00 | $6,400.00 |
| **Total Counsel:** | | | | **10.90** | **$11,040.00** |
| Iaffaldano, Jack | Corporate | 2020 | $1,125.00 | 2.80 | $3,150.00 |
| Thomas, Schlea | Corporate | 2022 | $855.00 | 4.00 | $3,420.00 |
| **Total Associate:** | | | | **6.80** | **$6,570.00** |
| Laskowski, Mat | Paralegal | | $540.00 | 6.30 | $3,402.00 |
| Magzamen, Michel | Paralegal | | $540.00 | 1.00 | $540.00 |
| **Total Paraprofessional:** | | | | 7.30 | $3,942.00 |
| **Total:** | | | | **56.20** | **$76,142.00** |

**Exhibit B**

**COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD**

| U.S. Trustee Task Code and Project Category | | Total for Fee Period | |
|---|---|---|---|
| | | Total Hours | Total Fees |
| B110 | Case Administration | 4.30 | $7,078.00 |
| B113 | Pleadings Review | 13.80 | $16,667.50 |
| B155 | Court Hearings | 12.10 | $17,127.00 |
| B160 | Employment / Fee Applications (Paul Hastings) | 5.90 | $7,729.50 |
| B195 | Non-Working Travel | 8.00 | $6,400.00 |
| B211 | Financial Reports (Monthly Operating Reports) | 0.50 | $850.00 |
| B260 | Board of Directors Matters | 0.50 | $562.50 |
| B320 | Plan and Disclosure Statement | 11.10 | $19,727.50 |
| **TOTAL** | | **56.20** | **$76,142.00** |

## Exhibit C

## EXPENSE SUMMARY FOR FEE PERIOD

| Category | Total for Fee Period |
|---|---|
| Computer Search | $2.25 |
| Airfare | $467.80 |
| Lodging | $1,162.30 |
| Taxi/Ground Transportation | $366.01 |
| Meals | $109.23 |
| **TOTAL** | **$2,107.59** |

**<u>Exhibit D</u>**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC    June 12, 2023
Suite 1200
220 South Sixth Street                            Please Refer to
Minneapolis, MN 55402                             Invoice Number: 2361261

Attn: Sean Clements                               PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

Legal fees for professional services
for the period ending April 30, 2023                            $76,142.00

Costs incurred and advanced                                       2,107.59

**Current Fees and Costs Due**                                  **$78,249.59**

**Total Balance Due - Due Upon Receipt**                        **$78,249.59**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC    June 12, 2023
Suite 1200
220 South Sixth Street                            Please Refer to
Minneapolis, MN 55402                             Invoice Number: 2361261

Attn: Sean Clements                               PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

| | |
|---|---|
| Legal fees for professional services for the period ending April 30, 2023 | $76,142.00 |
| Costs incurred and advanced | 2,107.59 |
| **Current Fees and Costs Due** | **$78,249.59** |
| **Total Balance Due - Due Upon Receipt** | **$78,249.59** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC    June 12, 2023
Suite 1200
220 South Sixth Street    Please Refer to
Minneapolis, MN 55402    Invoice Number: 2361261

Attn: Sean Clements    PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2023

**Bankruptcy Case**    **$76,142.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 04/03/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 04/04/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 04/05/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 04/06/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 04/07/2023 | JTG4 | Email with M. Laskowski re case update (.2); review case calendar (.2) | 0.40 | 1,700.00 | 680.00 |
| 04/10/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 04/11/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 04/12/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 04/13/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 04/14/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 04/17/2023 | JTG4 | Email with M. Laskowski re case update (.2); emails with J. Evans re case update (.3) | 0.50 | 1,700.00 | 850.00 |
| 04/18/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 04/20/2023 | JTG4 | Email with M. Laskowski re case update | 0.40 | 1,700.00 | 680.00 |
| 04/21/2023 | JTG4 | Emails with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 2
51132-00002
Invoice No. 2361261

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | JTG4 | Email with M. Laskowski re case update | 0.40 | 1,700.00 | 680.00 |
| 04/25/2023 | ML30 | Update case calendars | 0.20 | 540.00 | 108.00 |
| 04/27/2023 | JTG4 | Email with M. Magzamen re case update | 0.20 | 1,700.00 | 340.00 |
| | | **Subtotal: B110  Case Administration** | **4.30** | | **7,078.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2023 | JTG4 | Review ECF notices and related pleadings | 0.40 | 1,700.00 | 680.00 |
| 04/03/2023 | ML30 | Review recent filings and update working group re same (.3); update case calendars (.1). | 0.40 | 540.00 | 216.00 |
| 04/04/2023 | JTG4 | Review ECF notices and related pleadings | 0.20 | 1,700.00 | 340.00 |
| 04/04/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 04/05/2023 | AM50 | Review recent court filings. | 0.60 | 1,725.00 | 1,035.00 |
| 04/05/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 04/06/2023 | JTG4 | Review ECF notices and related pleadings | 0.40 | 1,700.00 | 680.00 |
| 04/06/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 04/07/2023 | JTG4 | Review ECF notices and related pleadings | 0.20 | 1,700.00 | 340.00 |
| 04/07/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 04/10/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 04/11/2023 | JTG4 | Review ECF notices and related pleadings | 0.30 | 1,700.00 | 510.00 |
| 04/11/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 04/12/2023 | AM50 | Review recent court filings. | 0.50 | 1,725.00 | 862.50 |
| 04/12/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 04/13/2023 | JTG4 | Review ECF notices and related pleadings | 0.30 | 1,700.00 | 510.00 |
| 04/13/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 3
51132-00002
Invoice No. 2361261

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 04/17/2023 | JTG4 | Review ECF notices, related pleadings, and disclosure statement | 1.50 | 1,700.00 | 2,550.00 |
| 04/17/2023 | ML30 | Review recent filings and update working group re same | 0.50 | 540.00 | 270.00 |
| 04/18/2023 | JTG4 | Review ECF notices, related pleadings, and objections from parties in interest | 0.80 | 1,700.00 | 1,360.00 |
| 04/18/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 04/19/2023 | ML30 | Review recent filings and update working group re same (.2); update case calendars (.3) | 0.50 | 540.00 | 270.00 |
| 04/20/2023 | JTG4 | Review ECF notices and related pleadings | 0.30 | 1,700.00 | 510.00 |
| 04/20/2023 | ML30 | Review recent filings and update working group re same | 0.50 | 540.00 | 270.00 |
| 04/21/2023 | ML30 | Review recent filings and update working group re same | 0.50 | 540.00 | 270.00 |
| 04/23/2023 | JG32 | Pleading review | 0.80 | 1,875.00 | 1,500.00 |
| 04/24/2023 | JTG4 | Review ECF notices and related pleadings | 0.30 | 1,700.00 | 510.00 |
| 04/24/2023 | ML30 | Monitor the docket and update working group re recent filings | 0.60 | 540.00 | 324.00 |
| 04/25/2023 | ML30 | Review recent filings and prepare end of day update for working group | 0.40 | 540.00 | 216.00 |
| 04/26/2023 | JTG4 | Review ECF notices and related pleadings | 0.40 | 1,700.00 | 680.00 |
| 04/26/2023 | ML30 | Review recent filings and prepare end of day update for working group | 0.20 | 540.00 | 108.00 |
| 04/27/2023 | JTG4 | Review ECF notices and related pleadings | 0.30 | 1,700.00 | 510.00 |
| 04/27/2023 | MM57 | Review recent filings and update calendars and working group re same | 0.20 | 540.00 | 108.00 |
| 04/28/2023 | JTG4 | Review ECF notices and related pleadings | 0.30 | 1,700.00 | 510.00 |
| 04/30/2023 | JTG4 | Review notice of reset hearing | 0.20 | 1,700.00 | 340.00 |
| | | **Subtotal: B113  Pleadings Review** | **13.80** | | **16,667.50** |

Conflicts Committee of GWG DLP Funding IV, LLC                                          Page 4
51132-00002
Invoice No. 2361261

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 04/07/2023 | JG32 | Correspond with client regarding continued disclosure statement hearing | 0.30 | 1,875.00 | 562.50 |
| 04/17/2023 | JG32 | Review submissions and notes to prepare for disclosure statement hearing (.4); correspond with S. Clements regarding same (.4) | 0.80 | 1,875.00 | 1,500.00 |
| 04/18/2023 | JTG4 | Conferences with S. Thomas about preparation for disclosure statement hearing | 0.40 | 1,700.00 | 680.00 |
| 04/18/2023 | ML30 | Correspond with S. Thomas re disclosure statement hearing needs | 0.10 | 540.00 | 54.00 |
| 04/18/2023 | SMT1 | Review certain submissions and issues to prepare for court hearing regarding disclosure statement (.5); calls with J. Grogan regarding same (.4) | 0.90 | 855.00 | 769.50 |
| 04/19/2023 | JTG4 | Attend disclosure statement hearing | 1.40 | 1,700.00 | 2,380.00 |
| 04/19/2023 | JTG4 | Emails with S. Thomas and J. Evans regarding disclosure statement hearing prep | 0.60 | 1,700.00 | 1,020.00 |
| 04/19/2023 | JG32 | Attend disclosure statement hearing (1.4); discussions with client regarding same (.5) | 1.90 | 1,875.00 | 3,562.50 |
| 04/19/2023 | JDE | Prepare notes for disclosure statement hearing (1.0); attend disclosure statement hearing (1.4) | 2.40 | 1,600.00 | 3,840.00 |
| 04/19/2023 | ML30 | Review attorney needs for disclosure statement hearing | 0.10 | 540.00 | 54.00 |
| 04/19/2023 | SMT1 | Review submissions and issues to prepare for hearing on disclosure statement order (1.7); attend hearing (1.4) | 3.10 | 855.00 | 2,650.50 |
| 04/21/2023 | ML30 | Correspond with S. Thomas re adjourned disclosure statement hearing | 0.10 | 540.00 | 54.00 |
| | | **Subtotal: B155  Court Hearings** | **12.10** | | **17,127.00** |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 5
51132-00002
Invoice No. 2361261

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Fee/Employment Applications** | | | | |
| 04/24/2023 | JI2 | Prepare CNO re interim fee application (.5); review and revise February and March fee statements (1.7); emails with J. Evans re same (.1). | 2.30 | 1,125.00 | 2,587.50 |
| 04/24/2023 | MM57 | Draft CNO for PH first interim fee application (.3); correspond with J. Iaffaldano re: same (.1); correspond with J. Grogan re: same (.1) | 0.50 | 540.00 | 270.00 |
| 04/25/2023 | JTG4 | Review docket in connection with fee application (.3); emails with K. Peguero regarding Benz objection (.4); correspond with J. Evans, J. Iaffaldano and M. Magzamen about same (.4) | 1.10 | 1,700.00 | 1,870.00 |
| 04/25/2023 | JDE | Review and comment on fee application objection. | 0.50 | 1,600.00 | 800.00 |
| 04/26/2023 | JTG4 | Email with M. Magzamen re compensation procedures (.2); review same (.3); emails with S. Thomas, J. Evans regarding fee hearing (.4) | 0.90 | 1,700.00 | 1,530.00 |
| 04/27/2023 | MM57 | Review compensation procedures (.2); correspond with J. Grogan and J. Iaffaldano re same (.1) | 0.30 | 540.00 | 162.00 |
| 04/28/2023 | JTG4 | Emails with K. Peguero about fee hearing and related issues | 0.30 | 1,700.00 | 510.00 |
| | **Subtotal: B160  Fee/Employment Applications** | | **5.90** | | **7,729.50** |
| | | | | | |
| **B195** | **Non-Working Travel** | | | | |
| 04/18/2023 | JDE | Travel from New York, New York to Houston, Texas for disclosure statement hearing. (Bill at 1/2 rate) | 4.00 | 800.00 | 3,200.00 |
| 04/19/2023 | JDE | Travel from Houston, Texas to New York, New York after disclosure statement hearing (Bill at 1/2 rate) | 4.00 | 800.00 | 3,200.00 |
| | **Subtotal: B195  Non-Working Travel** | | **8.00** | | **6,400.00** |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 6
51132-00002
Invoice No. 2361261

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B211** | | **Financial Reports (Monthly Operating Reports)** | | | |
| 04/21/2023 | JTG4 | Review MORs | 0.50 | 1,700.00 | 850.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.50** | | **850.00** |
| **B260** | | **Board of Directors Matters** | | | |
| 04/03/2023 | JI2 | Prepare director invoice. | 0.50 | 1,125.00 | 562.50 |
| | | **Subtotal: B260  Board of Directors Matters** | **0.50** | | **562.50** |
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 04/07/2023 | JG32 | Review disclosure statement updates | 1.10 | 1,875.00 | 2,062.50 |
| 04/12/2023 | JG32 | Review disclosure statement updates (1.1); correspond with client regarding same (.6) | 1.70 | 1,875.00 | 3,187.50 |
| 04/17/2023 | JG32 | Review and comment on disclosure statement approval issues | 0.80 | 1,875.00 | 1,500.00 |
| 04/18/2023 | JTG4 | Analyze updated plan documents | 0.70 | 1,700.00 | 1,190.00 |
| 04/19/2023 | JTG4 | Review updated disclosure statement and plan | 1.70 | 1,700.00 | 2,890.00 |
| 04/20/2023 | JTG4 | Review updated plan and disclosure statement documents | 1.10 | 1,700.00 | 1,870.00 |
| 04/20/2023 | JTG4 | Review proposed disclosure statement order | 0.50 | 1,700.00 | 850.00 |
| 04/21/2023 | JTG4 | Review order approving disclosure statement, conditionally approved disclosure statement, and bondholder summary | 1.00 | 1,700.00 | 1,700.00 |
| 04/23/2023 | JG32 | Review and comment on litigation trust issues (.6); telephone conference with client on disclosure statement (.7) | 1.30 | 1,875.00 | 2,437.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                     Page 7
51132-00002
Invoice No. 2361261

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2023 | JTG4 | Review updated plan, disclosure statement, and bondholder treatment summary | 1.20 | 1,700.00 | 2,040.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **11.10** | | **19,727.50** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **56.20** | | **76,142.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| JG32 | Jayme Goldstein | Partner | 8.70 | 1,875.00 | 16,312.50 |
| AM50 | Allison Miller | Partner | 1.10 | 1,725.00 | 1,897.50 |
| JTG4 | James T. Grogan | Partner | 21.40 | 1,700.00 | 36,380.00 |
| JDE | Jeremy D. Evans | Of Counsel | 2.90 | 1,600.00 | 4,640.00 |
| JDE | Jeremy D. Evans | Of Counsel | 8.00 | 800.00 | 6,400.00 |
| JI2 | Jack Iaffaldano | Associate | 2.80 | 1,125.00 | 3,150.00 |
| SMT1 | Schlea M. Thomas | Associate | 4.00 | 855.00 | 3,420.00 |
| ML30 | Mat Laskowski | Paralegal | 6.30 | 540.00 | 3,402.00 |
| MM57 | Michael Magzamen | Paralegal | 1.00 | 540.00 | 540.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/03/2023 | Computer Search (Other) | | | 2.16 |
| 04/07/2023 | Airfare - Jeremy Evans; 03/23/2023; From/To: LGA/IAH/IAH/LGA; Airfare Class: Economy; Travel to Houston, Texas for the purpose of preparing for and attending Disclosure Statement hearing | | | 467.80 |
| 04/07/2023 | Travel Expense - Meals - Jeremy Evans; 03/27/2023; Restaurant: Marriott; City: Houston ; Dinner; Number of people: 1; Travel to Houston, Texas for the purpose of preparing for and attending Disclosure Statement hearing | | | 29.23 |

Conflicts Committee of GWG DLP Funding IV, LLC                                     Page 8
51132-00002
Invoice No. 2361261

| | | |
|---|---|---|
| 04/07/2023 | Travel Expense - Meals - Jeremy Evans; 03/29/2023; Restaurant: JW Marriott; City: Houston; Dinner; Number of people: 1; Travel to Houston, Texas for the purpose of preparing for and attending Disclosure Statement hearing | 40.00 |
| 04/07/2023 | Travel Expense - Meals - Jeremy Evans; 03/28/2023; Restaurant: JW Marriott; City: Houston; Dinner; Number of people: 1; Travel to Houston, Texas for the purpose of preparing for and attending Disclosure Statement hearing | 40.00 |
| 04/07/2023 | Lodging - Jeremy Evans; 03/29/2023; Hotel: Marriott; Check-in date: 03/27/2023; Check-out date: 03/29/2023; Travel to Houston, Texas for the purpose of preparing for and attending Disclosure Statement hearing | 1,162.30 |
| 04/07/2023 | Taxi/Ground Transportation - Jeremy Evans; 03/27/2023; From/To: hotel/airport; Service Type: Uber; Time: 12:32; Travel to Houston, Texas for the purpose of preparing for and attending Disclosure Statement hearing | 113.09 |
| 04/07/2023 | Taxi/Ground Transportation - Jeremy Evans; 03/29/2023; From/To: airport/home; Service Type: Taxi; Time: 12:12; Travel to Houston, Texas for the purpose of preparing for and attending Disclosure Statement hearing | 60.24 |
| 04/07/2023 | Taxi/Ground Transportation - Jeremy Evans; 03/27/2023; From/To: airport/home; Service Type: Uber; Time: 12:32; Travel to Houston, Texas for the purpose of preparing for and attending Disclosure Statement hearing | 93.95 |
| 04/07/2023 | Taxi/Ground Transportation - Jeremy Evans; 03/27/2023; From/To: home/airport; Service Type: Taxi; Time: 12:32; Travel to Houston, Texas for the purpose of preparing for and attending Disclosure Statement hearing | 98.73 |
| 04/25/2023 | Computer Search (Other) | 0.09 |
| **Total Costs incurred and advanced** | | **$2,107.59** |

Conflicts Committee of GWG DLP Funding IV, LLC                    Page 9
51132-00002
Invoice No. 2361261

| | |
|---|---|
| **Current Fees and Costs** | **$78,249.59** |
| **Total Balance Due - Due Upon Receipt** | **$78,249.59** |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| GWG Holdings, Inc., *et al.,*[1] | ) Case No. 22-90032 (MI) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

**NOTICE OF SEVENTH MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP, COUNSEL TO SEAN CLEMENTS AND THE CONFLICTS COMMITTEE OF THE BOARD OF DIRECTORS OF GWG DLP FUNDING IV, LLC FOR THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| | | |
|---|---|---|
| Name of applicant: | Paul Hastings LLP | |
| Applicant's Role in the Case: | Attorneys to Sean Clements and the Conflicts Committee of the board of directors of GWG DLP Funding IV, LLC ("DLP IV") | |
| Date Order of Employment Signed and Docket No.: | January 6, 2023 (effective as of October 31, 2022) [Docket No. 1325] | |
| | Beginning Date | End Date |
| Time period covered by this Statement: | 05/01/2023 | 05/31/2023 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $57,089.60 (80% of $71,362.00) | |
| Total expenses requested in this Statement: | $1,614.84 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $72,976.84 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $58,704.44 | |
| Summary of Attorney Fees Requested | | |
| Total attorney fees requested in this Statement: | $65,746.00 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538), GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955).  The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| Total actual attorney hours covered by this Statement: | 44.00 |
|---|---|
| Average hourly rate for attorneys: | $1,494 |
| Summary of Paraprofessional Fees Requested | |
| Total paraprofessional fees requested in this Statement: | $5,616.00 |
| Total actual paraprofessional hours covered by this Statement: | 10.40 |
| Average hourly rate for paraprofessionals: | $540 |

In accordance with the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 378] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this seventh monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV in the above-captioned chapter 11 cases for the period from May 1, 2023 through and including May 31, 2023 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

## NOTICE AND OBJECTION PROCEDURES

1.      Notice of this Monthly Statement will be given to the following parties (collectively, the "Application Recipients"): (i) the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans; (ii) counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos; (iii) co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh; (iv) counsel to the DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente; (v) counsel to Bank of Utah in its capacity as indenture trustee for the Bonds, Akin Gump Strauss Hauer & Feld LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; (vi) counsel to any statutory committee appointed in these cases; and (vii) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran.

2.      Objections to this Monthly Statement, if any, must be served upon the Application Recipients and the undersigned counsel by or before 4:00 p.m. (CT) on the fourteenth day after service of this Monthly Statement (the "Objection Deadline"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

3.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved,

pursuant to the procedures set forth in the Interim Compensation Order, the objecting party shall file its objection with the Court and serve the objection on the Application Recipients and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

4.	To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.

*[Remainder of page intentionally left blank]*

Dated:  August 16, 2023                    Respectfully submitted,
Houston, Texas

  /s/ James T. Grogan III
_____
**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Jayme T. Goldstein (admitted *pro hac vice*)
Daniel A Fliman (admitted *pro hac vice*)
Allison Miller (admitted *pro hac vice*)
Jeremy D. Evans (admitted *pro hac vice*)
John F. Iaffaldano (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  jaymegoldstein@paulhastings.com

*Counsel to Sean Clements and the Conflicts Committee of
the board of directors of DLP IV*

## Exhibit A

## COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Fliman, Dan | Corporate | 2003 | $1,725.00 | 2.70 | $4,657.50 |
| Goldstein, Jayme | Corporate | 2003 | $1,875.00 | 4.60 | $8,625.00 |
| Grogan, James | Corporate | 2000 | $1,700.00 | 16.30 | $27,710.00 |
| Miller, Allison | Corporate | 2004 | $1,725.00 | 1.70 | $2,932.50 |
| Total Partner: | | | | **25.30** | **$43,925.00** |
| Evans, Jeremy | Corporate | 2013 | $1,600.00 | 2.90 | $4,640.00 |
| Total Counsel: | | | | **2.90** | **$4,640.00** |
| Iaffaldano, Jack | Corporate | 2020 | $1,125.00 | 13.60 | $15,300.00 |
| Thomas, Schlea | Corporate | 2022 | $855.00 | 2.20 | $1,881.00 |
| Total Associate: | | | | **15.80** | **$17,181.00** |
| Laskowski, Mat | Paralegal | | $540.00 | 9.30 | $5,022.00 |
| Magzamen, Michel | Paralegal | | $540.00 | 1.10 | $594.00 |
| Total Paraprofessional: | | | | **10.40** | **$5,616.00** |
| Total: | | | | **54.40** | **$71,362.00** |

**Exhibit B**

**COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD**

|  |  | Total for Fee Period | |
| --- | --- | --- | --- |
| **U.S. Trustee Task Code and Project Category** | | **Total Hours** | **Total Fees** |
| B110 | Case Administration | 5.80 | $9,026.00 |
| B113 | Pleadings Review | 18.70 | $22,159.00 |
| B155 | Court Hearings | 4.10 | $5,618.50 |
| B160 | Employment / Fee Applications (Paul Hastings) | 8.90 | $10,941.00 |
| B260 | Board of Directors Matters | 3.20 | $4,755.00 |
| B320 | Plan and Disclosure Statement | 13.70 | $18,862.50 |
| **TOTAL** | | **54.40** | **$71,362.00** |

## Exhibit C

**EXPENSE SUMMARY FOR FEE PERIOD**

| Category | Total for Fee Period |
|---|---|
| Airfare | $577.80 |
| Lodging | $589.94 |
| Taxi/Ground Transportation | $407.10 |
| Meals | $40.00 |
| **TOTAL** | **$1,614.84** |

**Exhibit D**

**FEE STATEMENTS FOR FEE PERIOD**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC        July 28, 2023
Suite 1200
220 South Sixth Street                                 Please Refer to
Minneapolis, MN 55402                                  Invoice Number: 2366570

Attn: Sean Clements                                    PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2023 | $71,362.00 |
| Costs incurred and advanced | 1,614.84 |
| **Current Fees and Costs Due** | **$72,976.84** |
| **Total Balance Due - Due Upon Receipt** | **$72,976.84** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC          July 28, 2023
Suite 1200
220 South Sixth Street                                 Please Refer to
Minneapolis, MN 55402                                  Invoice Number: 2366570

Attn: Sean Clements                                    PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

Legal fees for professional services
for the period ending May 31, 2023                                    $71,362.00

                  Costs incurred and advanced                          1,614.84

                  **Current Fees and Costs Due**                       **$72,976.84**

                  **Total Balance Due - Due Upon Receipt**             **$72,976.84**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| Conflicts Committee of GWG DLP Funding IV, LLC | July 28, 2023 |
|---|---|
| Suite 1200 | |
| 220 South Sixth Street | Please Refer to |
| Minneapolis, MN 55402 | Invoice Number: 2366570 |
| | |
| Attn: Sean Clements | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2023

**<u>Bankruptcy Case</u>**                                                                 **$71,362.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 05/01/2023 | ML30 | Update case calendars (.2); update distribution lists for case notice and pleadings (.2); correspond with J. Iaffaldano re hearing needs (.1). | 0.50 | 540.00 | 270.00 |
| 05/01/2023 | MM57 | Correspond with J. Iaffaldano re: case calendar | 0.20 | 540.00 | 108.00 |
| 05/03/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/04/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/04/2023 | ML30 | Update case calendars | 0.10 | 540.00 | 54.00 |
| 05/05/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/08/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.10 | 1,700.00 | 170.00 |
| 05/09/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/11/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/12/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/15/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/16/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/17/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                          Page 2
51132-00002
Invoice No. 2366570

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2023 | ML30 | Correspond with J. Iaffaldano re 5.18.23 hearing needs | 0.10 | 540.00 | 54.00 |
| 05/18/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/18/2023 | JG32 | Review and prepare notes re case updates and going forward plan (.6); telephone conference with client to discuss same (.6) | 1.20 | 1,875.00 | 2,250.00 |
| 05/19/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/22/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/23/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/24/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/25/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/26/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/30/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| 05/31/2023 | JTG4 | Emails with M. Laskowski re case updates | 0.20 | 1,700.00 | 340.00 |
| | | **Subtotal: B110  Case Administration** | **5.80** | | **9,026.00** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | AM50 | Review recent court filings regarding exclusivity (.3); review updates from J. Evans regarding same (.2) | 0.50 | 1,725.00 | 862.50 |
| 05/01/2023 | JTG4 | Review ECF notices | 0.30 | 1,700.00 | 510.00 |
| 05/01/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 05/02/2023 | JTG4 | Review ECF notices | 0.30 | 1,700.00 | 510.00 |
| 05/02/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 05/03/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/03/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/04/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/04/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 3
51132-00002
Invoice No. 2366570

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/05/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/05/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/08/2023 | JTG4 | Review recent filings | 0.20 | 1,700.00 | 340.00 |
| 05/08/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/09/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/09/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/10/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/11/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/11/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/12/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/12/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/15/2023 | JTG4 | Review ECF notices | 0.40 | 1,700.00 | 680.00 |
| 05/15/2023 | ML30 | Review recent filings and update working group re same | 0.20 | 540.00 | 108.00 |
| 05/16/2023 | JTG4 | Review ECF notices (.2); review Beneficient motion (.3) | 0.50 | 1,700.00 | 850.00 |
| 05/16/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.60 | 540.00 | 324.00 |
| 05/17/2023 | JTG4 | Review ECF notices and related pleadings | 0.40 | 1,700.00 | 680.00 |
| 05/17/2023 | ML30 | Review recent filings and update working group re same | 0.50 | 540.00 | 270.00 |
| 05/18/2023 | JTG4 | Review ECF notices (.2); review complaint against Fifth Season (.4) | 0.60 | 1,700.00 | 1,020.00 |
| 05/18/2023 | JG32 | Review recently filed pleadings | 0.70 | 1,875.00 | 1,312.50 |
| 05/18/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.40 | 540.00 | 216.00 |
| 05/19/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/19/2023 | ML30 | Review recent filings and update working group re same | 0.30 | 540.00 | 162.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 4
51132-00002
Invoice No. 2366570

_____

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/22/2023 | JTG4 | Review ECF notices (.2); review Heppner / Ben Rule 2004 motion (.4) | 0.60 | 1,700.00 | 1,020.00 |
| 05/22/2023 | ML30 | Review recent filings and update working group re same | 0.50 | 540.00 | 270.00 |
| 05/23/2023 | JTG4 | Review ECF notices (.2); review new docket entries and related documents (.3) | 0.50 | 1,700.00 | 850.00 |
| 05/23/2023 | ML30 | Review recent filings and update working group re same | 0.60 | 540.00 | 324.00 |
| 05/24/2023 | JTG4 | Review ECF notices (.2); review exit credit agreement pleadings (.6) | 0.80 | 1,700.00 | 1,360.00 |
| 05/24/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.60 | 540.00 | 324.00 |
| 05/25/2023 | JTG4 | Review ECF notices and related pleadings | 0.50 | 1,700.00 | 850.00 |
| 05/25/2023 | ML30 | Review recent filings and update case calendars and working group re same | 1.00 | 540.00 | 540.00 |
| 05/26/2023 | JTG4 | Review ECF notices (.2); review L Bond Management emergency motion (.3) | 0.50 | 1,700.00 | 850.00 |
| 05/26/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 05/30/2023 | JTG4 | Review ECF notices (.2); review Fifth Season motion (.3) | 0.50 | 1,700.00 | 850.00 |
| 05/30/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 05/31/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |
| 05/31/2023 | JG32 | Review recently filed pleadings regarding open case issues and next steps | 1.20 | 1,875.00 | 2,250.00 |
| 05/31/2023 | ML30 | Review recent filings and update working group and case calendars re same | 0.50 | 540.00 | 270.00 |
| | **Subtotal: B113  Pleadings Review** | | **18.70** | | **22,159.00** |

**B155    Court Hearings**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/2023 | JI2 | Monitor hearing on Benz objections to fee applications | 0.50 | 1,125.00 | 562.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 5
51132-00002
Invoice No. 2366570

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | JTG4 | Attend hearing on Benz objections to fee applications (.5); emails with J. Evans and J. Iaffaldano re outcome of hearing (.3) | 0.80 | 1,700.00 | 1,360.00 |
| 05/01/2023 | JDE | Attend fee application hearing. | 0.50 | 1,600.00 | 800.00 |
| 05/01/2023 | SMT1 | Prepare outline for hearing regarding compensation application (.4); attend hearing regarding same (.5) | 0.90 | 855.00 | 769.50 |
| 05/23/2023 | JTG4 | Prepare outline for upcoming hearing | 0.40 | 1,700.00 | 680.00 |
| 05/24/2023 | JTG4 | Attend hearing on Beneficient lift stay motion and protective order issues | 0.70 | 1,700.00 | 1,190.00 |
| 05/24/2023 | SMT1 | Attend portion of hearing regarding Beneficient lift stay motion | 0.30 | 855.00 | 256.50 |
| | **Subtotal: B155  Court Hearings** | | **4.10** | | **5,618.50** |

### B160    Fee/Employment Applications

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | JI2 | Emails with M. Magzamen re fee statements and CNO re same (.3); review interim compensation order (.2); revise fee statement (.4) | 0.90 | 1,125.00 | 1,012.50 |
| 05/01/2023 | JTG4 | Emails with M. Magzamen re CNO on PH fee statement (.3); review CNO (.2) | 0.50 | 1,700.00 | 850.00 |
| 05/01/2023 | MM57 | Correspond with J. Grogan re: order on fee application (.2); revise and e-file related CNO (.2) | 0.40 | 540.00 | 216.00 |
| 05/01/2023 | SMT1 | Draft certificate of no objection regarding first interim fee application | 1.00 | 855.00 | 855.00 |
| 05/02/2023 | JTG4 | Email with M. Laskowski re fee order (.1); review same (.1) | 0.20 | 1,700.00 | 340.00 |
| 05/04/2023 | JTG4 | Emails with J. Iaffaldano about monthly fee application (.5); review same (.3) | 0.80 | 1,700.00 | 1,360.00 |
| 05/04/2023 | MM57 | Correspond with J. Iaffaldano re: fee statements | 0.10 | 540.00 | 54.00 |
| 05/09/2023 | JI2 | Revise fee statements (.8); correspond with J. Grogan re same (.1) | 0.90 | 1,125.00 | 1,012.50 |
| 05/09/2023 | JTG4 | Review and revise monthly fee statements | 0.70 | 1,700.00 | 1,190.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 6
51132-00002
Invoice No. 2366570

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2023 | JI2 | Revise February fee statement (.5); revise March fee statement (.4); emails with J. Grogan re same (.2) | 1.10 | 1,125.00 | 1,237.50 |
| 05/11/2023 | JTG4 | Correspond with J. Iaffaldano regarding updated fee statements (.2); review and comment on same (.3) | 0.50 | 1,700.00 | 850.00 |
| 05/16/2023 | JTG4 | Emails with M. Magzamen about monthly fee statements | 0.30 | 1,700.00 | 510.00 |
| 05/16/2023 | MM57 | Review fee statements and e-file same | 0.40 | 540.00 | 216.00 |
| 05/31/2023 | JI2 | Revise April fee statement (.4); draft interim fee application (.7). | 1.10 | 1,125.00 | 1,237.50 |
| | | **Subtotal: B160  Fee/Employment Applications** | **8.90** | | **10,941.00** |

**B260    Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2023 | JI2 | Prepare invoice for S. Clements | 0.40 | 1,125.00 | 450.00 |
| 05/03/2023 | JI2 | Attend board call re plan issues | 0.50 | 1,125.00 | 562.50 |
| 05/16/2023 | JDE | Correspond and conference with S. Clements regarding tail coverage | 0.50 | 1,600.00 | 800.00 |
| 05/17/2023 | JDE | Prepare for and attend bi-weekly board meeting. | 0.50 | 1,600.00 | 800.00 |
| 05/24/2023 | JDE | Prepare for and attend board call. | 0.30 | 1,600.00 | 480.00 |
| 05/31/2023 | AM50 | Review updates from DLP IV board meeting. | 0.50 | 1,725.00 | 862.50 |
| 05/31/2023 | JDE | Prepare for and attend board call. | 0.50 | 1,600.00 | 800.00 |
| | | **Subtotal: B260  Board of Directors Matters** | **3.20** | | **4,755.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2023 | DF9 | Correspond with J. Iaffaldano re plan exculpation provisions (.4); analysis re same (.7) | 1.10 | 1,725.00 | 1,897.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                          Page 7
51132-00002
Invoice No. 2366570

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2023 | JI2 | Correspond with S. Clements re plan issues (.2); analyze plan issues and related case law and statutory authority (2.8); correspond with D. Fliman regarding exculpation provisions (.4) | 3.40 | 1,125.00 | 3,825.00 |
| 05/04/2023 | AM50 | Correspond with D. Fliman and J. Evans on recent developments | 0.70 | 1,725.00 | 1,207.50 |
| 05/04/2023 | DF9 | Call with J. Evans and client re plan exculpation provisions (.3); review caselaw re same (.8) | 1.10 | 1,725.00 | 1,897.50 |
| 05/04/2023 | JI2 | Analyze exculpation issues and related authority (.8); call with S. Clements re same (.4). | 1.20 | 1,125.00 | 1,350.00 |
| 05/04/2023 | JDE | Call with client and D. Fliman regarding plan exculpation provisions | 0.30 | 1,600.00 | 480.00 |
| 05/16/2023 | JI2 | Emails with J. Evans re plan exculpation issues. | 0.70 | 1,125.00 | 787.50 |
| 05/27/2023 | DF9 | Correspond with J. Evans re plan revisions (.2); review same (.3) | 0.50 | 1,725.00 | 862.50 |
| 05/29/2023 | JI2 | Emails with J. Evans and D. Fliman re exculpation issues (.2); analyze same and related precedent (.6). | 0.80 | 1,125.00 | 900.00 |
| 05/30/2023 | JI2 | Review case law re exculpation issues (1.6); call with J. Evans and Mintz & Gold re same (.3); emails with J. Evans re same (.2). | 2.10 | 1,125.00 | 2,362.50 |
| 05/30/2023 | JDE | Call with Mintz & Gold and J. Iaffaldano to discuss exculpations. | 0.30 | 1,600.00 | 480.00 |
| 05/31/2023 | JG32 | Review case updates from J. Evans regarding exculpation (1.1); correspond with client regarding same (.4) | 1.50 | 1,875.00 | 2,812.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **13.70** | | **18,862.50** |
| | | **Total** | **54.40** | | **71,362.00** |

**Timekeeper Summary**

Conflicts Committee of GWG DLP Funding IV, LLC                                      Page 8
51132-00002
Invoice No. 2366570

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JG32 | Jayme Goldstein | Partner | 4.60 | 1,875.00 | 8,625.00 |
| AM50 | Allison Miller | Partner | 1.70 | 1,725.00 | 2,932.50 |
| DF9 | Dan Fliman | Partner | 2.70 | 1,725.00 | 4,657.50 |
| JTG4 | James T. Grogan | Partner | 16.30 | 1,700.00 | 27,710.00 |
| JDE | Jeremy D. Evans | Of Counsel | 2.90 | 1,600.00 | 4,640.00 |
| JI2 | Jack Iaffaldano | Associate | 13.60 | 1,125.00 | 15,300.00 |
| SMT1 | Schlea M. Thomas | Associate | 2.20 | 855.00 | 1,881.00 |
| ML30 | Mat Laskowski | Paralegal | 9.30 | 540.00 | 5,022.00 |
| MM57 | Michael Magzamen | Paralegal | 1.10 | 540.00 | 594.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/03/2023 | Airfare - Jeremy Evans; 04/18/2023; From/To: LGA/IAH; Airfare Class: Economy; Trip to Houston for client matter | | | 577.80 |
| 05/03/2023 | Travel Expense - Meals - Jeremy Evans; 04/18/2023; Restaurant: Pizza Hut; City: Houston; Dinner; Number of people: 1; Trip to Houston for client matter | | | 40.00 |
| 05/03/2023 | Lodging - Jeremy Evans; 04/19/2023; Hotel: Marriott; Check-in date: 04/18/2023; Check-out date: 04/19/2023; Trip to Houston for client matter | | | 589.94 |
| 05/03/2023 | Taxi/Ground Transportation - Jeremy Evans; 04/18/2023; From/To: Airport/Hotel; Service Type: Uber; Time: 22:03; Trip to Houston for client matter | | | 106.93 |
| 05/03/2023 | Taxi/Ground Transportation - Jeremy Evans; 04/19/2023; From/To: Hotel/Airport ; Service Type: Uber; Time: 15:56; Trip to Houston for client matter | | | 110.88 |
| 05/03/2023 | Taxi/Ground Transportation - Jeremy Evans; 04/18/2023; From/To: Home/Airport ; Service Type: Uber; Time: 17:03; Trip to Houston for client matter | | | 114.90 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 9
51132-00002
Invoice No. 2366570

---

| | | |
|---|---|---:|
| 05/03/2023 | Taxi/Ground Transportation - Jeremy Evans; 04/19/2023; From/To: Airport/Home; Service Type: Uber; Time: 12:02; Trip to Houston for client matter | 74.39 |
| **Total Costs incurred and advanced** | | **$1,614.84** |
| | **Current Fees and Costs** | **$72,976.84** |
| | **Total Balance Due - Due Upon Receipt** | **$72,976.84** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GWG Holdings, Inc., *et al.*,[1] | ) Case No. 22-90032 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**NOTICE OF EIGHTH MONTHLY FEE STATEMENT OF PAUL HASTINGS LLP,
COUNSEL TO SEAN CLEMENTS AND THE CONFLICTS COMMITTEE OF THE
BOARD OF DIRECTORS OF GWG DLP FUNDING IV, LLC FOR THE PERIOD
FROM JUNE 1, 2023 THROUGH JUNE 19, 2023**

| | | |
|---|---|---|
| Name of applicant: | Paul Hastings LLP | |
| Applicant's Role in the Case: | Attorneys to Sean Clements and the Conflicts Committee of the board of directors of GWG DLP Funding IV, LLC ("DLP IV") | |
| Date Order of Employment Signed and Docket No.: | January 6, 2023 (effective as of October 31, 2022) [Docket No. 1325] | |
| | Beginning Date | End Date |
| Time period covered by this Statement: | 06/01/2023 | 06/19/2023 |
| Summary of Total Fees and Expenses Requested | | |
| Total fees requested in this Statement: | $60,883.20 (80% of $76,104.00) | |
| Total expenses requested in this Statement: | $1,962.36 | |
| Total fees and expenses requested in this Statement (excluding 20% holdback): | $78,066.36 | |
| Total fees and expenses requested in this Statement (including 20% holdback): | $62,845.56 | |
| Summary of Attorney Fees Requested | | |
| Total attorney fees requested in this Statement: | $73,620.00 | |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538), GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955).  The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201.  Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

| | |
|---|---|
| Total actual attorney hours covered by this Statement: | 56.30 |
| Average hourly rate for attorneys: | $1,308 |
| Summary of Paraprofessional Fees Requested | |
| Total paraprofessional fees requested in this Statement: | $2,484.00 |
| Total actual paraprofessional hours covered by this Statement: | 4.60 |
| Average hourly rate for paraprofessionals: | $540 |
| | |

In accordance with the *Corrected Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and (II) Granting Related Relief* [Docket No. 378] (the "Interim Compensation Order"),[2] Paul Hastings LLP ("Paul Hastings") respectfully submits this eighth monthly statement (the "Monthly Statement") and requests payment for services rendered and reimbursement of expenses incurred as counsel to Sean Clements and the Conflicts Committee of the board of directors of DLP IV in the above-captioned chapter 11 cases for the period from June 1, 2023 through and including June 19, 2023 (the "Fee Period") in the amounts set forth above.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a timekeeper summary that includes the name, title, department, bar admission, hourly billing rate, aggregate hours, and amount of fees earned for each Paul Hastings individual who provided services during the Fee Period.

2.      Attached hereto as **Exhibit B** is a summary of Paul Hastings' services rendered and compensation sought, by project category, for the Fee Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fee Period.

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

4.      Attached hereto as **Exhibit D** are the fee statements of Paul Hastings for services provided during the Fee Period.

<u>**NOTICE AND OBJECTION PROCEDURES**</u>

1.      Notice of this Monthly Statement will be given to the following parties (collectively, the "<u>Application Recipients</u>"): (i) the Debtors c/o GWG Holdings, Inc., 325 N. St. Paul St., Suite 2650, Dallas, TX 75201, Attn: Timothy Evans; (ii) counsel to the Debtors, Mayer Brown LLP, 71 S. Wacker Drive, Chicago, IL 60606, Attn: Thomas S. Kiriakos; (iii) co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010, Attn: Kristhy M. Peguero and Matthew D. Cavenaugh; (iv) counsel to the DIP Lender, Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Matthew A. Clemente; (v) counsel to Bank of Utah in its capacity as indenture trustee for the Bonds, Akin Gump Strauss Hauer & Feld LLP, 2001 K Street NW, Washington, D.C., 20006-1037, Attn: Scott Alberino; (vi) counsel to any statutory committee appointed in these cases; and (vii) the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Hector Duran.

2.      Objections to this Monthly Statement, if any, must be served upon the Application Recipients and the undersigned counsel by or before 4:00 p.m. (CT) on the fourteenth day after service of this Monthly Statement (the "<u>Objection Deadline</u>"), setting forth with specificity the objectionable fees or expenses, the amount of the disputed fees or expenses, and the basis for such objection.  If no objections are received by the Objection Deadline, the Debtors shall promptly pay Paul Hastings 80 percent of the fees and 100 percent of the expenses identified in this Monthly Statement.

3.      To the extent that an objection to this Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly

3

Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved, pursuant to the procedures set forth in the Interim Compensation Order, the objecting party shall file its objection with the Court and serve the objection on the Application Recipients and the undersigned counsel.  Thereafter, Paul Hastings may either (a) file with the Court a response to the objection together with a request for payment of the appropriate portion of the disputed amount or (b) preserve and schedule the disputed amount for consideration at the next interim or final fee application hearing.

4.      To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Fee Period, but were not processed before the preparation of this Monthly Statement, or Paul Hastings has for any other reason not sought compensation or reimbursement with respect to such services or expenses, Paul Hastings reserves the right to request additional compensation for such services, and reimbursement of such expenses, in a supplemental or future statement.

[*Remainder of page intentionally left blank*]

Dated:  August 16, 2023                     Respectfully submitted,
Houston, Texas

  /s/ James T. Grogan III

**PAUL HASTINGS LLP**
James T. Grogan III (TX Bar No. 24027354)
600 Travis Street, 58th Floor
Houston, Texas 77002
Telephone:  (713) 860-7300
Facsimile:  (713) 353-3100
Email: jamesgrogan@paulhastings.com

-and-

Jayme T. Goldstein (admitted *pro hac vice*)
Daniel A Fliman (admitted *pro hac vice*)
Allison Miller (admitted *pro hac vice*)
Jeremy D. Evans (admitted *pro hac vice*)
John F. Iaffaldano (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone:  (212) 318-6000
Facsimile:  (212) 319-4090
Email:  jaymegoldstein@paulhastings.com

*Counsel to Sean Clements and the Conflicts Committee of*
*the board of directors of DLP IV*

## Exhibit A

## COMPENSATION BY PROFESSIONAL AND PARAPROFESSIONAL FOR FEE PERIOD

| Name | Department or Group | Date of First Admission | Hourly Rate | Total for Fee Period | |
|---|---|---|---|---|---|
| | | | | Hours Billed | Amount |
| Fliman, Dan | Corporate | 2003 | $1,725.00 | 0.50 | $862.50 |
| Goldstein, Jayme | Corporate | 2003 | $1,875.00 | 5.50 | $10,312.50 |
| Grogan, James | Corporate | 2000 | $1,700.00 | 16.00 | $27,200.00 |
| Miller, Allison | Corporate | 2004 | $1,725.00 | 0.80 | $1,380.00 |
| **Total Partner:** | | | | **22.80** | **$39,755.00** |
| Evans, Jeremy | Corporate | 2013 | $1,600.00 | 6.80 | $10,880.00 |
| Evans, Jeremy (Travel) | Corporate | 2013 | $800.00 (Bill at ½ rate) | 16.30 | $13,040.00 |
| **Total Counsel:** | | | | **23.10** | **$23,920.00** |
| Iaffaldano, Jack | Corporate | 2020 | $1,125.00 | 3.90 | $4,387.50 |
| Thomas, Schlea | Corporate | 2022 | $855.00 | 6.50 | $5,557.50 |
| **Total Associate:** | | | | **10.40** | **$9,945.00** |
| Laskowski, Mat | Paralegal | | $540.00 | 4.00 | $2,160.00 |
| Magzamen, Michel | Paralegal | | $540.00 | 0.60 | $324.00 |
| **Total Paraprofessional:** | | | | **4.60** | **$2,484.00** |
| **Total:** | | | | **60.90** | **$76,104.00** |

**Exhibit B**

**COMPENSATION BY PROJECT CATEGORY FOR FEE PERIOD**

| U.S. Trustee Task Code and Project Category | Total for Fee Period | |
|---|---|---|
| | Total Hours | Total Fees |
| B110    Case Administration | 0.90 | $1,547.50 |
| B113    Pleadings Review | 7.40 | $8,520.00 |
| B155    Court Hearings | 17.90 | $24,235.00 |
| B160    Employment / Fee Applications (Paul Hastings) | 0.90 | $1,012.50 |
| B195    Non-Working Travel | 16.30 | $13,040.00 |
| B260    Board of Directors Matters | 2.10 | $2,995.00 |
| B320    Plan and Disclosure Statement | 15.40 | $24,754.00 |
| **TOTAL** | **60.90** | **$76,104.00** |

## **Exhibit C**

## **EXPENSE SUMMARY FOR FEE PERIOD**

| Category | Total for Fee Period |
|---|---|
| Airfare | $567.80 |
| Lodging | $903.22 |
| Taxi/Ground Transportation | $451.34 |
| Meals | $40.00 |
| **TOTAL** | **$1,962.36** |

**<u>Exhibit D</u>**

**FEE STATEMENTS FOR FEE PERIOD**

Case 22-90032 Document 2245 Filed in TXSB on 08/14/23 Page 207 of 284
Case 22-90032 Document 2503-9 Filed in TXSB on 08/14/23 Page 207 of 284 Desc
Exhibit I    Page 204 of 215



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

Attn: Sean Clements

August 8, 2023

Please Refer to
Invoice Number: 2367578

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

| | |
|---|---:|
| Legal fees for professional services for the period ending June 19, 2023 | $76,104.00 |
| Costs incurred and advanced | 1,962.36 |
| **Current Fees and Costs Due** | **$78,066.36** |
| **Total Balance Due - Due Upon Receipt** | **$78,066.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com. *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

August 8, 2023

Please Refer to
Invoice Number: 2367578

Attn: Sean Clements

PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Bankruptcy Case**
PH LLP Client/Matter # 51132-00002
Jayme Goldstein

| | |
|---|---:|
| Legal fees for professional services for the period ending June 19, 2023 | $76,104.00 |
| Costs incurred and advanced | 1,962.36 |
| **Current Fees and Costs Due** | **$78,066.36** |
| **Total Balance Due - Due Upon Receipt** | **$78,066.36** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com. *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Conflicts Committee of GWG DLP Funding IV, LLC
Suite 1200
220 South Sixth Street
Minneapolis, MN 55402

Attn: Sean Clements

August 8, 2023

Please Refer to
Invoice Number: 2367578

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 19, 2023

**Bankruptcy Case**                                                                          **$76,104.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/05/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 06/07/2023 | JTG4 | Email with M. Laskowski re case update | 0.20 | 1,700.00 | 340.00 |
| 06/08/2023 | JTG4 | Review and update case calendar (.2); emails with M. Laskowski about same and new pleadings (.2) | 0.40 | 1,700.00 | 680.00 |
| 06/14/2023 | JG32 | Review case updates | 0.10 | 1,875.00 | 187.50 |
| | **Subtotal: B110  Case Administration** | | **0.90** | | **1,547.50** |
| **B113** | **Pleadings Review** | | | | |
| 06/01/2023 | JTG4 | Review recent pleadings and docket update | 0.40 | 1,700.00 | 680.00 |
| 06/01/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.60 | 540.00 | 324.00 |
| 06/02/2023 | JTG4 | Review recent pleadings and docket update | 0.40 | 1,700.00 | 680.00 |
| 06/02/2023 | ML30 | Review recent filings and update working group re same | 0.30 | 540.00 | 162.00 |
| 06/03/2023 | JTG4 | Review ECF notices | 0.20 | 1,700.00 | 340.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 2
51132-00002
Invoice No. 2367578

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | JTG4 | Review ECF notices | 0.40 | 1,700.00 | 680.00 |
| 06/05/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.40 | 540.00 | 216.00 |
| 06/06/2023 | JTG4 | Review recent pleadings, ECF notices, mediation stipulation, and related docket update | 0.60 | 1,700.00 | 1,020.00 |
| 06/06/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 06/07/2023 | JTG4 | Review Beneficient objection | 0.30 | 1,700.00 | 510.00 |
| 06/07/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 06/08/2023 | JTG4 | Review ECF notices and motion to sell Beneficient shares | 0.50 | 1,700.00 | 850.00 |
| 06/08/2023 | ML30 | Review recent filings and update case calendars and working group re same | 0.60 | 540.00 | 324.00 |
| 06/09/2023 | JTG4 | Review docket update from M. Laskowski | 0.20 | 1,700.00 | 340.00 |
| 06/09/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 06/12/2023 | JTG4 | Review docket update from M. Magzamen | 0.20 | 1,700.00 | 340.00 |
| 06/12/2023 | MM57 | Review recent docket/ECF filings and update calendars and working group re: same | 0.10 | 540.00 | 54.00 |
| 06/13/2023 | JTG4 | Review docket update from M. Magzamen (.2); review ECF notices (.5) | 0.70 | 1,700.00 | 1,190.00 |
| 06/13/2023 | MM57 | Review recent docket/ECF filings and update calendars and working group re: same | 0.10 | 540.00 | 54.00 |
| 06/14/2023 | MM57 | Review recent docket/ECF filings and update calendars and working group re: same | 0.10 | 540.00 | 54.00 |
| 06/15/2023 | MM57 | Review recent filings and update calendars and working group re: same | 0.10 | 540.00 | 54.00 |
| | **Subtotal: B113  Pleadings Review** | | **7.40** | | **8,520.00** |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 3
51132-00002
Invoice No. 2367578

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 06/02/2023 | JTG4 | Call with S. Thomas regarding upcoming hearing | 0.20 | 1,700.00 | 340.00 |
| 06/02/2023 | SMT1 | Telephone conference with J. Grogan regarding hearing on 6/5/23 | 0.20 | 855.00 | 171.00 |
| 06/12/2023 | JTG4 | Review agenda for June 13 hearing and prepare notes for same | 0.60 | 1,700.00 | 1,020.00 |
| 06/13/2023 | JI2 | Attend hearing on motion to allow claims for voting purposes and motion to sell Beneficient shares | 0.40 | 1,125.00 | 450.00 |
| 06/13/2023 | JTG4 | Correspond with S. Thomas and J. Evans regarding June 15, 2023 hearing (.3); review submissions in preparation for same (.9); attend hearing on motion to allow claims for voting purposes and motion to sell Beneficient shares (.4) | 1.60 | 1,700.00 | 2,720.00 |
| 06/13/2023 | SMT1 | Correspond with J. Grogan and J. Evans regarding confirmation hearing (.2); attend hearing regarding motion to allow claims for voting purposes and motion to sell Beneficient shares following de-SPAC transactions (.4) | 0.60 | 855.00 | 513.00 |
| 06/15/2023 | JI2 | Attend plan confirmation hearing | 1.60 | 1,125.00 | 1,800.00 |
| 06/15/2023 | JTG4 | Review additional confirmation pleadings and proposed order to prepare for confirmation hearing (3.1); attend confirmation hearing (1.6); correspond with J. Evans and S. Thomas regarding hearing prep and case updates (.6) | 5.30 | 1,700.00 | 9,010.00 |
| 06/15/2023 | JDE | Review submissions and supplement hearing notes for plan confirmation hearing (.9); attend plan confirmation hearing (1.6) | 2.50 | 1,600.00 | 4,000.00 |
| 06/15/2023 | MM57 | Submit electronic appearances for hearing | 0.20 | 540.00 | 108.00 |
| 06/15/2023 | SMT1 | Review submissions and cases in preparation for confirmation hearing (1.7); prepare reference documents for confirmation hearing (1.3); attend plan confirmation hearing (1.6) | 4.60 | 855.00 | 3,933.00 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 4
51132-00002
Invoice No. 2367578

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2023 | JTG4 | Review W&E list from Beneficent | 0.10 | 1,700.00 | 170.00 |
| | | **Subtotal: B155  Court Hearings** | **17.90** | | **24,235.00** |

**B160    Fee/Employment Applications**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2023 | JI2 | Draft April fee statement (.2); draft interim fee application (.7) | 0.90 | 1,125.00 | 1,012.50 |
| | | **Subtotal: B160  Fee/Employment Applications** | **0.90** | | **1,012.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2023 | JDE | Travel from New York, NY to Houston, TX for confirmation hearing. (Bill at 1/2 rate) | 10.50 | 800.00 | 8,400.00 |
| 06/16/2023 | JDE | Travel from Houston, TX to New York, NY from confirmation hearing. (Bill at 1/2 rate) | 5.80 | 800.00 | 4,640.00 |
| | | **Subtotal: B195  Non-Working Travel** | **16.30** | | **13,040.00** |

**B260    Board of Directors Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2023 | JI2 | Prepare director invoice (.3); emails with S. Clements re same (.1); emails with L. Chiappetta (Mayer Brown) re same (.1) | 0.50 | 1,125.00 | 562.50 |
| 06/14/2023 | JI2 | Attend board meeting with J. Evans (.4); emails with D. Fliman and J. Evans re same (.1) | 0.50 | 1,125.00 | 562.50 |
| 06/14/2023 | JG32 | Correspond with J. Evans and client regarding case plan and next steps | 0.40 | 1,875.00 | 750.00 |
| 06/14/2023 | JDE | Review plan issues and prepare outline for board meeting (.3); attend board meeting with J. Iaffaldano (.4) | 0.70 | 1,600.00 | 1,120.00 |
| | | **Subtotal: B260  Board of Directors Matters** | **2.10** | | **2,995.00** |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 5
51132-00002
Invoice No. 2367578

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2023 | JTG4 | Review and analyze plan objections | 0.70 | 1,700.00 | 1,190.00 |
| 06/05/2023 | JDE | Review and analyze plan, disclosure statement, and supporting documents | 1.50 | 1,600.00 | 2,400.00 |
| 06/05/2023 | ML30 | Correspond with J. Iaffaldano re plan objections and responses (.2); research regarding same (.6); follow up correspondence with J. Iaffaldano regarding same (.1) | 0.90 | 540.00 | 486.00 |
| 06/08/2023 | DF9 | Correspond with J. Evans re plan provisions and exculpations. | 0.50 | 1,725.00 | 862.50 |
| 06/09/2023 | JTG4 | Review updated plan documents and new plan objections | 0.80 | 1,700.00 | 1,360.00 |
| 06/09/2023 | JDE | Review and analyze plan modifications. | 0.80 | 1,600.00 | 1,280.00 |
| 06/12/2023 | AM50 | Review recent case updates regarding Plan releases for independent directors | 0.30 | 1,725.00 | 517.50 |
| 06/13/2023 | JDE | Review recent docket filings in anticipation of confirmation hearing. | 0.50 | 1,600.00 | 800.00 |
| 06/14/2023 | AM50 | Follow up correspondence with J. Evans regarding certain plan provisions | 0.50 | 1,725.00 | 862.50 |
| 06/14/2023 | JTG4 | Emails with S. Thomas and J. Evans re June 15 confirmation hearing (.6); prepare for same by reviewing amended plan and related confirmation documents (1.4) | 2.00 | 1,700.00 | 3,400.00 |
| 06/14/2023 | JG32 | Analyze submissions and issues regarding plan confirmation and hearing | 1.70 | 1,875.00 | 3,187.50 |
| 06/14/2023 | JG32 | Review certain recently filed pleadings regarding confirmation | 0.70 | 1,875.00 | 1,312.50 |
| 06/14/2023 | JDE | Analyze plan comments | 0.80 | 1,600.00 | 1,280.00 |
| 06/14/2023 | SMT1 | Review submissions in preparation for confirmation hearing on 6/15/23 | 1.10 | 855.00 | 940.50 |

Conflicts Committee of GWG DLP Funding IV, LLC                                    Page 6
51132-00002
Invoice No. 2367578

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2023 | JG32 | Analyze and comment on plan confirmation matters (1.4); telephone conference with client regarding same (.4); review submissions related to plan confirmation and hearing (.8) | 2.60 | 1,875.00 | 4,875.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **15.40** | | **24,754.00** |
| | **Total** | | **60.90** | | **76,104.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JG32 | Jayme Goldstein | Partner | 5.50 | 1,875.00 | 10,312.50 |
| AM50 | Allison Miller | Partner | 0.80 | 1,725.00 | 1,380.00 |
| DF9 | Dan Fliman | Partner | 0.50 | 1,725.00 | 862.50 |
| JTG4 | James T. Grogan | Partner | 16.00 | 1,700.00 | 27,200.00 |
| JDE | Jeremy D. Evans | Of Counsel | 6.80 | 1,600.00 | 10,880.00 |
| JDE | Jeremy D. Evans | Of Counsel | 16.30 | 800.00 | 13,040.00 |
| JI2 | Jack Iaffaldano | Associate | 3.90 | 1,125.00 | 4,387.50 |
| SMT1 | Schlea M. Thomas | Associate | 6.50 | 855.00 | 5,557.50 |
| ML30 | Mat Laskowski | Paralegal | 4.00 | 540.00 | 2,160.00 |
| MM57 | Michael Magzamen | Paralegal | 0.60 | 540.00 | 324.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/28/2023 | Airfare - Jeremy Evans; 06/14/2023; From/To: LGA/IAH; Airfare Class: Economy; trip to Houston, Texas regarding attending Confirmation hearing | | | 567.80 |

Conflicts Committee of GWG DLP Funding IV, LLC                          Page 7
51132-00002
Invoice No. 2367578

---

| Date | Description | Amount |
|---|---|---|
| 06/28/2023 | Travel Expense - Meals - Jeremy Evans; 06/15/2023; Restaurant: Morton's ; City: Houston ; Dinner; Number of people: 1; trip to Houston, Texas regarding attending Confirmation hearing | 40.00 |
| 06/28/2023 | Lodging - Jeremy Evans; 06/16/2023; Hotel: Marriott; Check-in date: City: Houston; 06/14/2023; Check-out date: 06/16/2023; trip to Houston, Texas regarding attending Confirmation hearing | 903.22 |
| 06/28/2023 | Taxi/Ground Transportation - Jeremy Evans; 06/16/2023; From/To: Airport/Home ; Service Type: Uber; Time: 11:30; trip to Houston, Texas regarding attending Confirmation hearing | 102.74 |
| 06/28/2023 | Taxi/Ground Transportation - Jeremy Evans; 06/16/2023; From/To: Hotel/Airport ; Service Type: Uber; Time: 05:28; trip to Houston, Texas regarding attending Confirmation hearing | 117.57 |
| 06/28/2023 | Taxi/Ground Transportation - Jeremy Evans; 06/15/2023; From/To: Airport/Hotel ; Service Type: Uber; Time: 01:24; trip to Houston, Texas regarding attending Confirmation hearing | 145.73 |
| 06/28/2023 | Taxi/Ground Transportation - Jeremy Evans; 06/14/2023; From/To: Home/Airport ; Service Type: Uber; Time: 17:15; trip to Houston, Texas regarding attending Confirmation hearing | 85.30 |
| **Total Costs incurred and advanced** | | **$1,962.36** |
| **Current Fees and Costs** | | **$78,066.36** |
| **Total Balance Due - Due Upon Receipt** | | **$78,066.36** |

# **EXHIBIT C**

## **PROPOSED ORDER**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GWG Holdings, Inc., *et al.*,[1] | ) Case No. 22-90032 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**FINAL ORDER ALLOWING COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES**
**(Docket No. _____)**

The Court has considered the *Third Interim and Final Fee Application of Paul Hastings LLP, Counsel to Sean Clements and the Conflicts Committee of the Board of Directors of GWG DLP Funding IV, LLC, for Allowance and Payment of Fees and Expenses for the Period from May 1, 2023 Through June 19, 2023* (the "Application") filed by Paul Hastings LLP (the "Applicant"). The Court orders:

1.      Applicant is allowed compensation and reimbursement of expenses in the amount of $151,043.20 for the interim period set forth in the Application.

2.      The compensation and reimbursement of expenses allowed in this Order and all previous interim allowances of compensation and reimbursement of expenses are approved on a final basis.

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: GWG Holdings, Inc. (2607); GWG Life, LLC (6955); GWG Life USA, LLC (5538); GWG DLP Funding IV, LLC (2589); GWG DLP Funding VI, LLC (6955); and GWG DLP Funding Holdings VI, LLC (6955). The location of Debtor GWG Holdings, Inc.'s principal place of business and the Debtors' service address is 325 N. St. Paul Street, Suite 2650 Dallas, TX 75201. Further information regarding the Debtors and these chapter 11 cases is available at the website of the Debtors' claims and noticing agent: https://donlinrecano.com/gwg.

3.      The Debtors are authorized to disburse any unpaid amounts allowed by paragraphs

1 or 2 of this Order.

Dated: _____, 2023
          Houston, Texas

_____
THE HONORABLE MARVIN ISGUR
UNITED STATES BANKRUPTCY JUDGE