REFORM, EXHIBITS, NOADSC

**U.S. Bankruptcy Court**
**Northern District of Texas (Dallas)**
**Bankruptcy Petition #: 22-30500-swe7**

EXHIBIT
Trustee 1

| | |
|---|---|
| *Date filed:* | 03/22/2022 |
| *341 meeting:* | 09/13/2022 |
| *Deadline for filing claims:* | 08/14/2024 |
| *Deadline for objecting to discharge:* | 08/15/2022 |

*Assigned to:* Bankruptcy Judge Scott W Everett
Chapter 7
Involuntary
Asset

**Debtor**                                        represented by **Eric A. Liepins**
**Dennis James Rogers, II**                       Legal Aid of Northwest Texas
6520 Del Norte Lane                               1515 Main Street
Dallas, TX 75225                                  Dallas, TX 75201
DALLAS-TX                                         214-243-2231
SSN / ITIN: xxx-xx-9219                           Email: liepinse@lanwt.org
*aka* **Dennis Rogers**
*aka* **Dennis J. Rogers, II**
*aka* **Dennis J. Rogers, II**

**Trustee**                                       represented by **Kenneth A. Hill**
**Areya Holder**                                  Quilling, Selander, et al
Areya Holder, Trustee                             2001 Bryan St., Suite 1800
Law Office of Areya Holder, PC                    Dallas, TX 75201-4240
PO Box 2105                                       (214) 871-2100
Addison, TX 75001-2105                            Email: kenhill@qslwm.com
972-438-8800
                                                  **David Brian Miller**
                                                  Schneider & Miller, P.C.
                                                  300 N. Coit Road
                                                  Suite 1125
                                                  Richardson, TX 75080
                                                  (972) 479-1112
                                                  Fax : (972) 479-1113
                                                  Email: david@schneidlaw.com

**U.S. Trustee**                                  represented by **Asher Matiah Bublick**
**United States Trustee**                         United States Trustee Program
1100 Commerce Street                              1100 Commerce Street, Room
Room 976                                          976
Dallas, TX 75202                                  Dallas, TX 75242
214-767-8967                                      (214) 767-8967
                                                  Fax : (214) 767-8971
                                                  Email: asher.bublick@usdoj.gov

                                                  **David Brian Miller**
                                                  (See above for address)

| Filing Date | Docket Text |
|---|---|
| 03/22/2022 | **1** (5 pgs) Chapter 7 involuntary petition against an individual. Fee Amount $338 Re: Dennis James Rogers Filed by Debra A. Van Cleve, Russell Van Cleve, Angela Garbiso (Eastlake, David) |
| 03/22/2022 | Receipt of filing fee for Involuntary petition (chapter 7)( 22-30500-7) [misc,invol7] ( 338.00). Receipt number A29413268, amount $ 338.00 (re: Doc# 1). (U.S. Treasury) |
| 03/22/2022 | **2** (489 pgs; 46 docs) Emergency Motion to appoint trustee*Petitioning Creditors' Emergency Motion for Entry of an Order (I) Appointing an Interim Trustee Under 11 U.S.C. Section 303(G) and (II) Granting Emergency Relief* Filed by Petitioning Creditors Steven A. Webster, Angela Garbiso, Debra A. Van Cleve, Russell Van Cleve (Attachments: # 1 Index of Exhibits # 2 Exhibit A, Proposed Order # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q # 19 Exhibit R # 20 Exhibit S # 21 Exhibit T # 22 Exhibit U # 23 Exhibit V # 24 Exhibit W # 25 Exhibit X # 26 Exhibit Y, Part 1 # 27 Exhibit Y, Part 2 # 28 Exhibit Z # 29 Exhibit AA # 30 Exhibit BB # 31 Exhibit CC # 32 Exhibit DD # 33 Exhibit EE # 34 Exhibit FF # 35 Exhibit GG # 36 Exhibit HH # 37 Exhibit II # 38 Exhibit JJ # 39 Exhibit KK # 40 Exhibit LL # 41 Exhibit MM # 42 Exhibit NN # 43 Exhibit OO # 44 Exhibit PP # 45 Exhibit QQ) (Eastlake, David) |
| 03/22/2022 | **3** (8 pgs; 2 docs) Motion for expedited hearing(related documents 2 Motion to appoint trustee) *Motion of the Petitioning Creditors for Emergency Consideration of Their Emergency Motion for Entry of an Order (I) Appointing an Interim Trustee Under 11 U.S.C. Section 303(G) and (II) Granting Emergency Relief* Filed by Petitioning Creditors Angela Garbiso, Debra A. Van Cleve, Russell Van Cleve, Steven A. Webster (Attachments: # 1 Proposed Order) (Eastlake, David) (GRANTED ORALLY; DE #2 SET FOR HEARING ON 3/28/2022 AT 11:00 AM) Modified on 3/24/2022 (Bergreen, J.) |
| 03/23/2022 | **4** (6 pgs; 2 docs) Certificate of service re: Docket Nos. 1, 2 and 3 *The Petitioning Creditors' Certificate of Service* filed by Petitioning Creditors Angela Garbiso, Debra A. Van Cleve, Russell Van Cleve, Steven A. Webster (RE: related document(s)1 Involuntary petition (chapter 7), 2 Emergency Motion to appoint trustee*Petitioning Creditors' Emergency Motion for Entry of an Order (I) Appointing an Interim Trustee Under 11 U.S.C. Section 303(G) and (II) Granting Emergency Relief*, 3 Motion for expedited hearing(related documents 2 Motion to appoint trustee) *Motion of the Petitioning Creditors for Emergency Consideration of Their Emergency Motion for Entry of an Order (I) Appointing an Interim Trustee Under 11 U.S.C. Section 3). (Attachments: # 1 Exhibit B Service List) (Eastlake, David)* |
| 03/23/2022 | **5** (2 pgs) INCORRECT ENTRY: Pleading should have been docketed in a new adversary case. Attorney to refile in new adversary case. Notice *of Filing Adversary Proceeding Cover Sheet* filed by Petitioning Creditors Angela Garbiso, Debra A. Van Cleve, Russell Van Cleve, Steven A. Webster. (Eastlake, David) Modified text on 3/24/2022 (Nunns, Tracy). |
| 03/23/2022 | **6** (242 pgs; 14 docs) INCORRECT ENTRY: Pleading should have been docketed as a new adversary case. Attorney to docket opening new adversary case. Notice *Defendants Steven A. Webster, Aaron Webster, and Dennis Woods's Notice of Removal* filed by Petitioning Creditor Steven A. Webster. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M) (Eastlake, David) Modified text on 3/24/2022 (Nunns, Tracy). |
| 03/24/2022 | **7** (2 pgs) Involuntary summons issued on Dennis James Rogers II. (Bergreen, J.) |
| 03/24/2022 | **8** (2 pgs) Standing scheduling order regarding involuntary cases. Status Conference to be held on 4/25/2022 at 01:30 PM at https://us-courts.webex.com/meet/hale. Entered on 3/24/2022 (Bergreen, J.) |
| 03/24/2022 | **9** (246 pgs; 15 docs) Adversary case 22-03036. Complaint (Notice of Removal) by Mandarin Capital, LLC against Steven A. Webster, Aaron Webster, Dennis Woods, Dennis J Rogers. Fee Amount $350 (Attachments: # 1 Notice of Removal # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit |

E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L #
14 Exhibit M). Nature(s) of suit: 01 (Determination of removed claim or cause). (Eastlake, David)

| 03/24/2022 | 10 (9 pgs; 3 docs) Notice of hearing*Notice of Hearing on the Petitioning Creditors' Emergency Motion for Entry of an Order (I) Appointing an Interim Trustee Under 11 U.S.C. Section 303(g) and (II) Granting Emergency Relief* filed by Petitioning Creditors Angela Garbiso, Debra A. Van Cleve, Russell Van Cleve, Steven A. Webster (RE: related document(s)2 Emergency Motion to appoint trustee*Petitioning Creditors' Emergency Motion for Entry of an Order (I) Appointing an Interim Trustee Under 11 U.S.C. Section 303(G) and (II) Granting Emergency Relief* Filed by Petitioning Creditors Steven A. Webster, Angela Garbiso, Debra A. Van Cleve, Russell Van Cleve (Attachments: # 1 Index of Exhibits # 2 Exhibit A, Proposed Order # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q # 19 Exhibit R # 20 Exhibit S # 21 Exhibit T # 22 Exhibit U # 23 Exhibit V # 24 Exhibit W # 25 Exhibit X # 26 Exhibit Y, Part 1 # 27 Exhibit Y, Part 2 # 28 Exhibit Z # 29 Exhibit AA # 30 Exhibit BB # 31 Exhibit CC # 32 Exhibit DD # 33 Exhibit EE # 34 Exhibit FF # 35 Exhibit GG # 36 Exhibit HH # 37 Exhibit II # 38 Exhibit JJ # 39 Exhibit KK # 40 Exhibit LL # 41 Exhibit MM # 42 Exhibit NN # 43 Exhibit OO # 44 Exhibit PP # 45 Exhibit QQ)). Hearing to be held on 3/28/2022 at 11:00 AM Dallas Judge Hale Ctrm for 2, (Attachments: # 1 Exhibit A # 2 Exhibit B) (Eastlake, David) |
|---|---|
| 03/24/2022 | 11 (4 pgs; 2 docs) Summons service executed in an involuntary case on Dennis James Rogers II 3/24/2022, filed by Petitioning Creditors Angela Garbiso, Debra A. Van Cleve, Russell Van Cleve, Steven A. Webster, Alleged Debtor Dennis James Rogers II. (Attachments: # 1 Exhibit A, Executed Summons) (Eastlake, David) Modified on 3/24/2022 (Rielly, Bill). |
| 03/26/2022 | 12 (2 pgs) Notice *of Filing of Deposition Designations of Petitioning Creditors* filed by Petitioning Creditors Angela Garbiso, Debra A. Van Cleve, Russell Van Cleve, Steven A. Webster. (Eastlake, David) |
| 03/26/2022 | 13 (1273 pgs; 118 docs) Witness and Exhibit List *The Petitioning Creditors' Exhibit and Witness List for March 28, 2022 Hearing on the Emergency Motion for Entry of an Order (i) Appointing an Interim Trustee Under 11 U.S.C. Sec. 303(g) and (ii) Granting Emergency Relief (Docket No. 2).* filed by Petitioning Creditors Angela Garbiso, Debra A. Van Cleve, Russell Van Cleve, Steven A. Webster (RE: related document(s)2 Emergency Motion to appoint trustee*Petitioning Creditors' Emergency Motion for Entry of an Order (I) Appointing an Interim Trustee Under 11 U.S.C. Section 303(G) and (II) Granting Emergency Relief*). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25, Part 1 # 26 Exhibit 25, Part 2 # 27 Exhibit 26 # 28 Exhibit 27 # 29 Exhibit 28 # 30 Exhibit 29 # 31 Exhibit 30 # 32 Exhibit 31 # 33 Exhibit 32 # 34 Exhibit 33 # 35 Exhibit 34 # 36 Exhibit 35 # 37 Exhibit 36 # 38 Exhibit 37 # 39 Exhibit 38 # 40 Exhibit 39 # 41 Exhibit 40 # 42 Exhibit 41 # 43 Exhibit 42 # 44 Exhibit 43 # 45 Exhibit 44 # 46 Exhibit 45 # 47 Exhibit 46 # 48 Exhibit 47, Part 1 # 49 Exhibit 47, Part 2 # 50 Exhibit 47, Part 3 # 51 Exhibit 47, Part 4 # 52 Exhibit 48, Part 1 # 53 Exhibit 48, Part 2 # 54 Exhibit 48, Part 3 # 55 Exhibit 49 # 56 Exhibit 50 # 57 Exhibit 51 # 58 Exhibit 52 # 59 Exhibit 53 # 60 Exhibit 54 # 61 Exhibit 55 # 62 Exhibit 56 # 63 Exhibit 57 # 64 Exhibit 58 # 65 Exhibit 59 # 66 Exhibit 60 # 67 Exhibit 61 # 68 Exhibit 62 # 69 Exhibit 63 # 70 Exhibit 64 # 71 Exhibit 65 # 72 Exhibit 66 # 73 Exhibit 67 # 74 Exhibit 68, Part 1 # 75 Exhibit 68, Part 2 # 76 Exhibit 68, Part 3 # 77 Exhibit 69 # 78 Exhibit 70 # 79 Exhibit 71 # 80 Exhibit 72 # 81 Exhibit 73 # 82 Exhibit 74 # 83 Exhibit 75 # 84 Exhibit 76 # 85 Exhibit 77 # 86 Exhibit 78 # 87 Exhibit 79 # 88 Exhibit 80 # 89 Exhibit 81 # 90 Exhibit 82 # 91 Exhibit 83 # 92 Exhibit 84 # 93 Exhibit 85 # 94 Exhibit 86 # 95 Exhibit 87 # 96 Exhibit 88 # 97 Exhibit 89 # 98 Exhibit 90 # 99 Exhibit 91 # 100 Exhibit 92 # 101 Exhibit 93 # 102 Exhibit 94 # 103 Exhibit 95 # 104 Exhibit 96 # 105 Exhibit 97 # 106 Exhibit 98 # 107 Exhibit 99 # 108 Exhibit 100, Part 1 # 109 Exhibit 100, Part 2 # 110 Exhibit 101 # 111 Exhibit 102 # 112 Exhibit 103 # 113 Exhibit 104 # 114 Exhibit 105 # 115 Exhibit 106 # 116 Exhibit 107 # 117 Exhibit 108 # 118 Exhibit 109 # 119 Exhibit 110) (Eastlake, David) |
| 03/28/2022 | 14 (1 pg) Notice of Appearance and Request for Notice by Sherrel K. Knighton filed by Creditor Dallas County. (Knighton, Sherrel) |

| | |
|---|---|
| 03/28/2022 | 15 Hearing held on 3/28/2022 (RE: related document(s)2 Emergency Motion to appoint trustee*Petitioning Creditors' Emergency Motion for Entry of an Order (I) Appointing an Interim Trustee Under 11 U.S.C. Section 303(G) and (II) Granting Emergency Relief* Filed by Petitioning Creditors Steven A. Webster, Angela Garbiso, Debra A. Van Cleve, Russell Van Cleve (Attachments: # 1 Index of Exhibits # 2 Exhibit A, Proposed Order # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q # 19 Exhibit R # 20 Exhibit S # 21 Exhibit T # 22 Exhibit U # 23 Exhibit V # 24 Exhibit W # 25 Exhibit X # 26 Exhibit Y, Part 1 # 27 Exhibit Y, Part 2 # 28 Exhibit Z # 29 Exhibit AA # 30 Exhibit BB # 31 Exhibit CC # 32 Exhibit DD # 33 Exhibit EE # 34 Exhibit FF # 35 Exhibit GG # 36 Exhibit HH # 37 Exhibit II # 38 Exhibit JJ # 39 Exhibit KK # 40 Exhibit LL # 41 Exhibit MM # 42 Exhibit NN # 43 Exhibit OO # 44 Exhibit PP # 45 Exhibit QQ)) (AGREED ORDER TO BE UPLOADED) (Smith, C) |
| 03/28/2022 | 16 (4 pgs) Order granting motion for entry of an order (I) Appointing an Interim Trustee Under 11 U.S.C. Section 303(G) and (II) Granting Emergency Relief. (related document # 2) Entered on 3/28/2022. (Tello, Chris) |
| 03/28/2022 | 17 (6 pgs; 2 docs) Notice of Appearance and Request for Notice by Brandon James Gibbons filed by creditor FUNDERZ.NET. (Attachments: # 1 Exhibit List of Creditors) (Gibbons, Brandon) MODIFIED to correct party filer 3/28/2022 (Ecker, C.). |
| 03/28/2022 | 18 (6 pgs; 2 docs) Notice of Appearance and Request for Notice by Mark W. Stout filed by Creditor FUNDERZ.NET, LLC (Attachments: # 1 Exhibit) (Stout, Mark) MODIFIED to Correct Party Filer on 3/29/2022 (Dugan, Sue). |
| 03/29/2022 | Trustee Areya Holder added to case. (RE: Related document(s) 16 Order on motion to appoint trustee. (Rielly, Bill). |
| 03/29/2022 | 19 (3 pgs) INCORRECT ENTRY: 341 SET IN ERROR. ORDER FOR RELIEF NOT ENTERED. Meeting of creditors 341(a) meeting to be held on 5/4/2022 at 09:40 AM by TELEPHONE. Last day to oppose discharge or dischargeability is 7/5/2022. (Rielly, Bill) Modified on 3/29/2022 (Tello, Chris). |
| 03/30/2022 | 20 (6 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)16 Order granting motion for entry of an order (I) Appointing an Interim Trustee Under 11 U.S.C. Section 303(G) and (II) Granting Emergency Relief. (related document 2) Entered on 3/28/2022.) No. of Notices: 1. Notice Date 03/30/2022. (Admin.) |
| 04/04/2022 | 21 (4 pgs) Motion to appear pro hac vice for Joshua T. Kluewer. Fee Amount $100 Filed by Creditor ACMC Finance and Trade LLC (Blanco, J.) |
| 04/04/2022 | Receipt of Pro Hac Vice Filing Fee - $100.00 by JB. Receipt Number 339236. (admin) |
| 04/06/2022 | 22 (1 pg) Order granting motion to appear pro hac vice adding Joshua T. Kluewer for ACMC Finance and Trade LLC (related document # 21) Entered on 4/6/2022. (Rielly, Bill) |
| 04/06/2022 | 23 (3 pgs) Notice of Appearance and Request for Notice by Joshua Kluewer filed by Creditor ACMC Finance and Trade LLC. (Kluewer, Joshua) |
| 04/07/2022 | 24 (2 pgs) Notice of Appearance and Request for Notice by John Mark Chevallier filed by Creditor John S. Foreman, III, and Andre C. Leblanc. (Chevallier, John) |
| 04/07/2022 | 25 (2 pgs) Notice of Appearance and Request for Notice by Jonathan Summerfield Petree filed by Creditor John S. Foreman, III, and Andre C. Leblanc. (Petree, Jonathan) |

| | |
|---|---|
| 04/08/2022 | [26](#) (3 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)[22](#) Order granting motion to appear pro hac vice adding Joshua T. Kluewer for ACMC Finance and Trade LLC (related document [21](#)) Entered on 4/6/2022.) No. of Notices: 1. Notice Date 04/08/2022. (Admin.) |
| 04/11/2022 | [27](#) (7 pgs) Application to employ Quilling, Selander, Lownds, Winslett & Moser, P.C. as Attorney *(General Counsel)* Filed by Trustee Areya Holder (Hill, Kenneth) |
| 04/20/2022 | [28](#) (12 pgs; 2 docs) Motion to compel entry of the order for relief. *Emergency Motion of the Petitioning Creditors for Entry of an Order for Relief in an Involuntary Case* Filed by Petitioning Creditor Steven A. Webster (Attachments: # [1](#) Exhibit A / Proposed Order) (Eastlake, David) |
| 04/20/2022 | [29](#) (8 pgs; 2 docs) Motion for expedited hearing(related documents [28](#) Motion to compel) *Motion of the Petitioning Creditors for Emergency Consideration of Their Emergency Motion for Entry of an Order for Relief in an Involuntary Case* Filed by Petitioning Creditor Steven A. Webster (Attachments: # [1](#) Exhibit A / Proposed Order) (Eastlake, David) (GRANTED ORALLY; DE #28 SET FOR HEARING ON 4/25/2022 AT 1:30 PM VIA WEBEX) Modified on 4/21/2022 (Bergreen, J.). |
| 04/21/2022 | [30](#) (6 pgs; 2 docs) Notice of hearing filed by Petitioning Creditor Steven A. Webster (RE: related document(s)[28](#) Motion to compel entry of the order for relief. *Emergency Motion of the Petitioning Creditors for Entry of an Order for Relief in an Involuntary Case* Filed by Petitioning Creditor Steven A. Webster (Attachments: # 1 Exhibit A / Proposed Order)). Hearing to be held on 4/25/2022 at 01:30 PM at https://us-courts.webex.com/meet/hale for [28](#), (Attachments: # [1](#) Exhibit EX A-Webex Hearing Instructions) (Eastlake, David) |
| 04/25/2022 | [31](#) (2 pgs) Notice of Appearance and Request for Notice by Sara Hollan Chelette filed by Creditor Mandarin Capital, LLC. (Chelette, Sara) |
| 04/25/2022 | 32 Hearing held on 4/25/2022. (RE: related document(s)[28](#) Motion to compel entry of the order for relief. *Emergency Motion of the Petitioning Creditors for Entry of an Order for Relief in an Involuntary Case* Filed by Petitioning Creditor Steven A. Webster (Attachments: # 1 Exhibit A / Proposed Order)) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED) (Smith, C) |
| 04/26/2022 | [33](#) (4 pgs; 2 docs) Order for relief with Notice of Deficiency. Incomplete Filings due by 5/10/2022. Entered on 4/26/2022 (Rielly, Bill) |
| 04/26/2022 | [34](#) (3 pgs) Meeting of creditors 341(a) meeting to be held on 6/15/2022 at 09:00 AM by TELEPHONE. Last day to oppose discharge or dischargeability is 8/15/2022. (Rielly, Bill) |
| 04/26/2022 | [35](#) (7 pgs; 2 docs) INCORRECT ENTRY: TO BE REFILED IN ADVERSARY PROCEEDING RE - Notice of hearing *on Motion For Remand* filed by Creditor Mandarin Capital, LLC. Hearing to be held on 5/23/2022 at 09:30 AM Dallas Judge Hale Ctrm (Attachments: # [1](#) Exhibit) (Chelette, Sara) Modified on 5/3/2022 (Bergreen, J.). |
| 04/27/2022 | [36](#) (2 pgs) Notice of Appearance and Request for Notice by Mark Stromberg filed by Creditor Mandarin Capital, LLC. (Stromberg, Mark) |
| 04/28/2022 | [37](#) (2 pgs) Notice of Appearance and Request for Notice *Copies and Pleadings* by Christopher Patton filed by Creditor Mandarin Capital, LLC. (Patton, Christopher) |
| 04/28/2022 | [38](#) (6 pgs) BNC certificate of mailing - meeting of creditors. (RE: related document(s)[34](#) Meeting of creditors 341(a) meeting to be held on 6/15/2022 at 09:00 AM by TELEPHONE. Last day to oppose discharge or dischargeability is 8/15/2022.) No. of Notices: 18. Notice Date 04/28/2022. (Admin.) |
| 04/28/2022 | [39](#) (3 pgs) BNC certificate of mailing. (RE: related document(s)[33](#) Order for relief with Notice of Deficiency. Incomplete Filings due by 5/10/2022. Entered on 4/26/2022) No. of Notices: 1. Notice Date |

| | |
|---|---|
| 04/28/2022 | [40](#) (5 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)[33](#) Order for relief with Notice of Deficiency. Incomplete Filings due by 5/10/2022. Entered on 4/26/2022) No. of Notices: 9. Notice Date 04/28/2022. (Admin.) |
| 04/29/2022 | [41](#) (3 pgs) Notice of Appearance and Request for Notice by Timothy Micah Dortch filed by Creditor Wildcat Lending Fund One, LP. (Dortch, Timothy) |
| 05/02/2022 | [42](#) (6 pgs) Creditor matrix . Filed by Debtor Dennis James Rogers II. (Liepins, Eric) |
| 05/02/2022 | [43](#) (4 pgs; 2 docs) Motion to convert case from chapter 7 to 11 . Fee Amount $922 Filed by Debtor Dennis James Rogers II (Attachments: # [1](#) Exhibit service list) (Liepins, Eric) |
| 05/02/2022 | Receipt of filing fee for Motion to convert case from chapter 7 to 11( [22-30500-hdh7](#)) [motion,mcn7to11] ( 922.00). Receipt number A29507264, amount $ 922.00 (re: Doc# [43](#)). (U.S. Treasury) |
| 05/03/2022 | [44](#) (2 pgs) Notice of hearing filed by Debtor Dennis James Rogers II (RE: related document(s)[43](#) Motion to convert case from chapter 7 to 11 . Fee Amount $922 Filed by Debtor Dennis James Rogers II (Attachments: # 1 Exhibit service list)). Hearing to be held on 6/15/2022 at 01:30 PM Dallas Judge Hale Ctrm for [43](#), (Liepins, Eric) |
| 05/05/2022 | [45](#) (1 pg) Certificate of No Objection filed by Trustee Areya Holder (RE: related document(s)[27](#) Application to employ Quilling, Selander, Lownds, Winslett & Moser, P.C. as Attorney *(General Counsel)*). (Hill, Kenneth) |
| 05/09/2022 | [46](#) (3 pgs) Order granting application to employ Quilling, Selander, Lownds, Winslett & Moser, P.C. as Attorney (related document # [27](#)) Entered on 5/9/2022. (Rielly, Bill) |
| 05/11/2022 | [47](#) (66 pgs) Schedules: A/B through J, with Summary of Assets and Liabilities with Declaration About an Individual Debtors Schedules,. Filed by Debtor Dennis James Rogers II. (Liepins, Eric) |
| 05/12/2022 | [48](#) (1 pg) Clerk's correspondence requesting Statement of Financial Affairs from attorney for debtor. (RE: related document(s)[33](#) Order for relief with Notice of Deficiency. Incomplete Filings due by 5/10/2022. Entered on 4/26/2022) Responses due by 5/26/2022. (Ramirez, Shilo) |
| 05/12/2022 | [49](#) (9 pgs) Statement of financial affairs for an individual . Filed by Debtor Dennis James Rogers II. (Liepins, Eric) |
| 05/12/2022 | [50](#) (1 pg) Clerk's correspondence requesting Form 121 Statement of Social Security Number and Form B 122A-1 Ch 7 Statement of Your Current Monthly Income from attorney for debtor. Responses due by 5/26/2022. (Rielly, Bill) |
| 05/12/2022 | Employee income statement regarding pay advices 11 USC sec. 521. Debtor is self-employed and is unable to provide copies of pay stubs from 60 days prior to petition date. Filed by Debtor Dennis James Rogers II. (Liepins, Eric) |
| 05/13/2022 | [52](#) (1 pg) Notice of Appearance and Request for Notice Filed by Creditor Synchrony Bank. (Smith, Valerie) |
| 05/18/2022 | [53](#) (4 pgs) Response opposed to (related document(s): [43](#) Motion to convert case from chapter 7 to 11 . Fee Amount $922 filed by Debtor Dennis James Rogers) filed by Trustee Areya Holder. (Hill, Kenneth) |

| 05/20/2022 | [54](#) (112 pgs; 2 docs) Objection to (related document(s): [43](#) Motion to convert case from chapter 7 to 11 . Fee Amount $922 filed by Debtor Dennis James Rogers)*Creditors Steven A. Webster, Debra and Russell Van Cleve, and Angela Garbiso's Objection to the Debtor's Motion to Convert to Chapter 11* filed by Angela Garbiso, Debra A. Van Cleve, Russell Van Cleve, Steven A. Webster. (Attachments: # [1](#) Exhibit A) (Eastlake, David) |
|---|---|
| 05/26/2022 | [55](#) (14 pgs) Application to employ Schneider Miller Reynolds, P.C. as Special Counsel *(on Contingent Fee Basis)* Objections due 6/16/2022 Filed by Trustee Areya Holder (Hill, Kenneth) Modified on 5/26/2022 (Dozier, Bryan). |
| 05/31/2022 | [56](#) (2 pgs) Notice *OF SERVICE OF DISCOVERY AND DEPOSITION REGARDING DEBTORS MOTION TO CONVERT* filed by Creditor Steven A. Webster. (Eastlake, David) |
| 06/01/2022 | [57](#) (2 pgs) Notice to take deposition of Debtor Dennis James Rogers, II filed by Creditor Steven A. Webster. (Eastlake, David) |
| 06/06/2022 | [58](#) (5 pgs; 2 docs) Amended Notice of hearing filed by Debtor Dennis James Rogers II (RE: related document(s)[43](#) Motion to convert case from chapter 7 to 11 . Fee Amount $922 Filed by Debtor Dennis James Rogers II (Attachments: # 1 Exhibit service list)). Hearing to be held on 6/15/2022 at 01:30 PM Dallas Judge Everett Ctrm for [43](#), (Attachments: # [1](#) Exhibit instructions) (Liepins, Eric) |
| 06/08/2022 | [59](#) (68 pgs; 2 docs) Witness and Exhibit List filed by Trustee Areya Holder (RE: related document(s)[43](#) Motion to convert case from chapter 7 to 11 . Fee Amount $922). (Attachments: # [1](#) Ex. Trustee 1) (Hill, Kenneth) |
| 06/09/2022 | [60](#) (2 pgs) Withdrawal filed by Debtor Dennis James Rogers II (RE: related document(s)[43](#) Motion to convert case from chapter 7 to 11 . Fee Amount $922). (Liepins, Eric) |
| 06/09/2022 | [61](#) (8 pgs) Trustee's Notice *(regarding Meeting of Creditors Scheduled for June 15, 2022 at 9:00 A.M.))* filed by Trustee Areya Holder. (Hill, Kenneth) |
| 06/14/2022 | [62](#) (3 pgs) Notice of Appearance and Request for Notice by Timothy Micah Dortch filed by Creditor BAMCG Bridge Partners LP. (Dortch, Timothy) |
| 06/22/2022 | [63](#) (1 pg) Certificate of No Objection filed by Trustee Areya Holder (RE: related document(s)[55](#) Application to employ Schneider Miller Reynolds, P.C. as Special Counsel *(on Contingent Fee Basis)*). (Hill, Kenneth) |
| 06/23/2022 | Continuance of meeting of creditors originally scheduled for 6/15/2022. To be continued on 8/10/2022 at 11:00 AM at Dallas. (Holder, Areya) |
| 06/29/2022 | [64](#) (222 pgs; 8 docs) Motion for sanctions for frivolous filing that was (i) intended to harass and unnecessarily waste Websters resources, (ii) unsupported by existing law or any nonfrivolous modification of same, and (iii) wholly lacking evidentiary support or reasonable anticipation of developing same in violation of the Bankruptcy Rules and the Bankruptcy Code and (b) granting related relief against Debtor Dennis James Rogers II Filed by Creditor Steven A. Webster (Attachments: # [1](#) Proposed Order EX A-Proposed Order Granting Sactions # [2](#) Exhibit EX B-2022.05.19 Email # [3](#) Exhibit EX C-2022.06.01 Email # [4](#) Exhibit EX D-Webster's 1st Set of RFPs to Rogers # [5](#) Exhibit EX E-2022.06.08 Email # [6](#) Exhibit EX F-2022.06.29 Email # [7](#) Exhibit EX G-Declaration ISO Motion for Sanction) (Eastlake, David) |
| 07/01/2022 | [65](#) (27 pgs; 3 docs) Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $188, Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/8/2022. Objections due by 7/15/2022. (Attachments: # [1](#) Affidavit Declaration of Steven Cramer # [2](#) Proposed Order) (Dortch, Timothy) |

| | |
|---|---|
| 07/01/2022 | Receipt of filing fee for Motion for relief from stay( 22-30500-swe7) [motion,mrlfsty] ( 188.00). Receipt number A29647821, amount $ 188.00 (re: Doc# 65). (U.S. Treasury) |
| 07/01/2022 | 66 (7 pgs; 2 docs) Adversary case 22-03068. Complaint by BAMCG Bridge Partners LP against Dennis James Rogers II. Fee Amount $350 (Attachments: # 1 Adversary Cover Sheet). Nature(s) of suit: 65 (Dischargeability - other). (Dortch, Timothy) |
| 07/05/2022 | 67 (7 pgs; 2 docs) Motion to extend time to file objection to discharge Filed by Creditor FUNDERZ.NET, LLC Objections due by 7/26/2022. (Attachments: # 1 Proposed Order) (Gibbons, Brandon) |
| 07/05/2022 | 68 (19 pgs; 4 docs) Adversary case 22-03071. Complaint by Gerardo Ballanco Jr, Russell Alan Devenport, David Meche, Perry Judice against Dennis James Rogers II, Bootstrap Ventures LLC. Fee Amount $350 (Attachments: # 1 Adversary Proceeding Cover Sheet # 2 Summons in Adversary Proceeding - Dennis Rogers # 3 Summons in Adversary Proceeding - Bootstrap Ventures). Nature(s) of suit: 62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud). 68 (Dischargeability - 523(a)(6), willful and malicious injury). (Devenport, Russell) |
| 07/06/2022 | 69 (6 pgs; 2 docs) Notice of hearing on Creditor Steven A. Webster's Motion for Sanctions filed by Creditor Steven A. Webster (RE: related document(s)64 Motion for sanctions for frivolous filing that was (i) intended to harass and unnecessarily waste Websters resources, (ii) unsupported by existing law or any nonfrivolous modification of same, and (iii) wholly lacking evidentiary support or reasonable anticipation of developing same in violation of the Bankruptcy Rules and the Bankruptcy Code and (b) granting related relief against Debtor Dennis James Rogers II Filed by Creditor Steven A. Webster (Attachments: # 1 Proposed Order EX A- Proposed Order Granting Sactions # 2 Exhibit EX B-2022.05.19 Email # 3 Exhibit EX C-2022.06.01 Email # 4 Exhibit EX D-Webster's 1st Set of RFPs to Rogers # 5 Exhibit EX E-2022.06.08 Email # 6 Exhibit EX F-2022.06.29 Email # 7 Exhibit EX G-Declaration ISO Motion for Sanction)). Hearing to be held on 7/27/2022 at 02:00 PM at https://us-courts.webex.com/meet/everett for 64, (Attachments: # 1 Exhibit A / Dallas Webex Hearing Instructions and Tips for Judge Scott W. Everett) (Eastlake, David) Modified hearing location on 7/7/2022 (Bergreen, J.) |
| 07/06/2022 | 70 (27 pgs; 3 docs) Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: 65) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/13/2022. (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order) (Dortch, Timothy) |
| 07/06/2022 | 71 (5 pgs; 2 docs) Notice of hearing filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)70 Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: 65) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/13/2022. (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order)). Hearing to be held on 7/27/2022 at 01:30 PM at https://us-courts.webex.com/meet/everett for 70, (Attachments: # 1 WebEx Hearing Instructions) (Dortch, Timothy) MODIFIED location on 7/7/2022 (Bergreen, J.) |
| 07/07/2022 | 72 (2 pgs) Order granting application to employ Schneider Miller Reynolds, P.C. as Special Counsel on contingent fee basis (related document # 55) Entered on 7/7/2022. (Rielly, Bill) |
| 07/08/2022 | 73 (2 pgs) Agreed Order granting motion to extend time to file objection to discharge until 9/6/2022 for Funderz.Net, LLC (related document # 67) Entered on 7/8/2022. (Rielly, Bill) |
| 07/10/2022 | 74 (6 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)73 Agreed Order granting motion to extend time to file objection to discharge until 9/6/2022 for Funderz.Net, LLC (related document 67) Entered on 7/8/2022.) No. of Notices: 47. Notice Date 07/10/2022. (Admin.) |
| 07/11/2022 | 75 (2 pgs) Notice of Appearance and Request for Notice by Stephen Wilcox filed by Creditor Lincoln Automotive Financial Services. (Wilcox, Stephen) |

| | |
|---|---|
| 07/11/2022 | 76 (17 pgs; 2 docs) Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188, Filed by Creditor Lincoln Automotive Financial Services Objections due by 7/25/2022. (Attachments: # 1 Contract & title) (Wilcox, Stephen) |
| 07/11/2022 | 77 (4 pgs) Motion for adequate protection Filed by Creditor Lincoln Automotive Financial Services (Wilcox, Stephen) |
| 07/11/2022 | 78 (5 pgs) Notice of hearing filed by Creditor Lincoln Automotive Financial Services (RE: related document(s)76 Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188, Filed by Creditor Lincoln Automotive Financial Services Objections due by 7/25/2022. (Attachments: # 1 Contract & title), 77 Motion for adequate protection Filed by Creditor Lincoln Automotive Financial Services). Preliminary hearing to be held on 8/10/2022 at 01:30 PM at https://us-courts.webex.com/meet/everett. (Wilcox, Stephen) |
| 07/11/2022 | Receipt of filing fee for Motion for relief from stay( 22-30500-swe7) [motion,mrlfsty] ( 188.00). Receipt number A29665240, amount $ 188.00 (re: Doc# 76). (U.S. Treasury) |
| 07/12/2022 | 79 (6 pgs; 2 docs) Adversary case 22-03072. Complaint by Areya Holder Aurzada, Trustee against Rhodes Energy Services, LLC. Fee Amount $350 (Attachments: # 1 Cover Sheet). Nature(s) of suit: 11 (Recovery of money/property - 542 turnover of property). (Hill, Kenneth) |
| 07/13/2022 | 80 (14 pgs) Response opposed to (related document(s): 70 Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: 65) filed by Creditor BAMCG Bridge Partners LP) filed by Trustee Areya Holder. (Hill, Kenneth) |
| 07/13/2022 | 81 (3 pgs) Affidavit filed by Creditor Lincoln Automotive Financial Services (RE: related document(s)76 Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188,, 77 Motion for adequate protection). (Wilcox, Stephen) |
| 07/13/2022 | 82 (14 pgs) Trustee's Motion for 2004 examination of Dennis James Rogers, II. Filed by Trustee Areya Holder (Miller, David) |
| 07/14/2022 | 83 (4 pgs; 2 docs) Response opposed to (related document(s): 65 Motion for relief from stay regarding a security interest in the Debtors principal residence Fee amount $188, filed by Creditor BAMCG Bridge Partners LP, 70 Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: 65) filed by Creditor BAMCG Bridge Partners LP) filed by Debtor Dennis James Rogers II. (Attachments: # 1 Exhibit declaration) (Liepins, Eric) |
| 07/15/2022 | 84 (10 pgs) Response opposed to (related document(s): 76 Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188, filed by Creditor Lincoln Automotive Financial Services) filed by Trustee Areya Holder. (Hill, Kenneth) |
| 07/15/2022 | 85 (8 pgs) Objection to (related document(s): 70 Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: 65) filed by Creditor BAMCG Bridge Partners LP) filed by Creditor Steven A. Webster. (Eastlake, David) |
| 07/20/2022 | 86 (4 pgs) Response opposed to (related document(s): 64 Motion for sanctions Other frivolous filing that was (i) intended to harass and unnecessarily waste Websters resources, (ii) unsupported by existing law or any nonfrivolous modification of same, and (iii) wholly lacking evidentiary support or reasonab filed by Creditor Steven A. Webster) filed by Attorney Eric Liepins, PC, Debtor Dennis James Rogers II. (Liepins, Eric) |
| 07/20/2022 | 87 (2 pgs) Notice of hearing filed by Debtor Dennis James Rogers II (RE: related document(s) Continuance of meeting of creditors originally scheduled for 6/15/2022. To be continued on 8/10/2022 at 11:00 AM at Dallas.). Hearing to be held on 9/13/2022 at 11:40 AM Dallas 341 Rm 524 , (Liepins, Eric) |

| | |
|---|---|
| 07/20/2022 | [88](#) (70 pgs; 10 docs) INCORRECT ENTRY: Attorney to file amended complaint to correct adv. case # on page 1. Adversary case 22-03075. Complaint by Mandarin Capital, LLC against Steven A. Webster, Aaron Webster, Dennis Woods, Dennis J. Rogers. Fee Amount $350 (Attachments: # [1](#) Cover Sheet # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C # [5](#) Exhibit D # [6](#) Exhibit E # [7](#) Exhibit F # [8](#) Exhibit G # [9](#) Exhibit H). Nature(s) of suit: 91 (Declaratory judgment). (Patton, Christopher) Modified text on 7/21/2022 (Nunns, Tracy). |
| 07/21/2022 | [89](#) (70 pgs; 10 docs) Notice *of Filing Plaintiff's Amended Original Complaint for Declaratory Judgment* filed by Creditor Mandarin Capital, LLC. (Attachments: # [1](#) Adversary Cover Sheet # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C # [5](#) D # [6](#) Exhibit E # [7](#) Exhibit F # [8](#) Exhibit F # [9](#) Exhibit H) (Patton, Christopher) |
| 07/24/2022 | [90](#) (282 pgs; 10 docs) Witness and Exhibit List filed by Creditor Steven A. Webster (RE: related document(s)[64](#) Motion for sanctions Other frivolous filing that was (i) intended to harass and unnecessarily waste Websters resources, (ii) unsupported by existing law or any nonfrivolous modification of same, and (iii) wholly lacking evidentiary support or reasonab). (Attachments: # [1](#) Exhibit EX 1-Plaintiffs Motion to Convert [Docket No. 43], Cause No. 22-30500-swe, Dennis James Rogers, Chapter 7 Bankruptcy Case, United States Bankruptcy Court, Northern District of Texas # [2](#) Exhibit EX 2-Debtors schedules [Docket No. 47], Cause No. 22-30500-swe, Dennis James Rogers, Chapter 7 Bankruptcy Case, United States Bankruptcy Court, Northern District of Texas # [3](#) Exhibit EX 3-Debtors statement of affairs [Docket No. 49], Cause No. 22-30500-swe, Dennis James Rogers, Chapter 7 Bankruptcy Case, United States Bankruptcy Court, Northern District of Texas # [4](#) Exhibit EX 4-Email correspondence with Eric A. Liepins, dated May 19, 2022 [Docket No. 64 2] # [5](#) Exhibit EX-5 # [6](#) Exhibit EX-6-Debtors Response to First Requests for Production of Documents, dated June 3, 2022 [Docket No. 64 4] # [7](#) Exhibit EX 7-Email correspondence with Eric A. Liepins, dated June 8, 2022 [Docket No. 64 5] # [8](#) Exhibit EX 8-Email correspondence with Eric A. Liepins, dated June 9, 2022 [Docket No. 64 6] # [9](#) Exhibit EX 9-Declaration of David R. Eastlake in Support of Creditor Steven A. Websters Motion for Sanctions [Docket No. 64 7]) (Eastlake, David) |
| 07/25/2022 | [91](#) (2 pgs) Witness and Exhibit List filed by Attorney Eric Liepins, PC, Debtor Dennis James Rogers II (RE: related document(s)[64](#) Motion for sanctions Other frivolous filing that was (i) intended to harass and unnecessarily waste Websters resources, (ii) unsupported by existing law or any nonfrivolous modification of same, and (iii) wholly lacking evidentiary support or reasonab). (Liepins, Eric) |
| 07/25/2022 | [92](#) (2 pgs) Response opposed to (related document(s): [76](#) Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188, filed by Creditor Lincoln Automotive Financial Services, [77](#) Motion for adequate protection filed by Creditor Lincoln Automotive Financial Services) filed by Debtor Dennis James Rogers II. (Liepins, Eric) |
| 07/25/2022 | [93](#) (6 pgs) Reply to (related document(s): [86](#) Response filed by Debtor Dennis James Rogers, Attorney Eric Liepins, PC) filed by Creditor Steven A. Webster. (Eastlake, David) |
| 07/25/2022 | [94](#) (14 pgs; 2 docs) Objection to (related document(s): [76](#) Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188, filed by Creditor Lincoln Automotive Financial Services) filed by Creditor Steven A. Webster. (Attachments: # [1](#) Exhibit EX A-Chase Bank Records) (Eastlake, David) |
| 07/26/2022 | Announcement of PASS TO ANOTHER PRELIMINARY HEARING regarding hearing scheduled for 7/27/2022. Hearing continued to 9/14/2022 at 01:30 per Timothy Micah Dortch, filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)[70](#) Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: [65](#)) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/13/2022. (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order). (Dortch, Timothy) |
| 07/26/2022 | [95](#) (5 pgs; 2 docs) Amended Notice of hearing filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)[70](#) Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: [65](#)) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: |

| | |
|---|---|
| | Primary Residence due 07/13/2021 (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order)). Hearing to be held on 9/14/2022 at 01:30 PM @ https://us-courts.webex.com/meet/everett for [70](#), (Attachments: # [1](#) WebEx Hearing Instructions) (Dortch, Timothy) Modified to Correct Hearing Location on 7/26/2022 (Dugan, Sue). |
| 07/26/2022 | [96](#) (6 pgs; 2 docs) Amended Notice of hearing filed by Creditor Steven A. Webster (RE: related document(s)[64](#) Motion for sanctions for frivolous filing that was (i) intended to harass and unnecessarily waste Websters resources, (ii) unsupported by existing law or any nonfrivolous modification of same, and (iii) wholly lacking evidentiary support or reasonable anticipation of developing same in violation of the Bankruptcy Rules and the Bankruptcy Code and (b) granting related relief against Debtor Dennis James Rogers II Filed by Creditor Steven A. Webster (Attachments: # 1 Proposed Order EX A- Proposed Order Granting Sactions # 2 Exhibit EX B-2022.05.19 Email # 3 Exhibit EX C-2022.06.01 Email # 4 Exhibit EX D-Webster's 1st Set of RFPs to Rogers # 5 Exhibit EX E-2022.06.08 Email # 6 Exhibit EX F-2022.06.29 Email # 7 Exhibit EX G-Declaration ISO Motion for Sanction)). Hearing to be held on 7/27/2022 at 02:00 PM at https://us-courts.webex.com/meet/everett for [64](#), (Attachments: # [1](#) Exhibit EX A- Webex Instructions) (Eastlake, David) MODIFIED hearing location on 7/26/2022 (Bergreen, J.). |
| 07/26/2022 | [97](#) (45 pgs) Adversary case 22-03077. Complaint by ACMC Finance and Trade LLC against Dennis James Rogers II. Fee Amount $350. Nature(s) of suit: 62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud). 68 (Dischargeability - 523(a)(6), willful and malicious injury). (Notinger, Alan) |
| 07/27/2022 | [98](#) (1 pg) Court admitted exhibits date of hearing 7/27/2022: WEBSTER'S 1-9 (ECF DE #90) (RE: related document(s)[64](#) Motion for sanctions for frivolous filing that was (i) intended to harass and unnecessarily waste Websters resources, (ii) unsupported by existing law or any nonfrivolous modification of same, and (iii) wholly lacking evidentiary support or reasonable anticipation of developing same in violation of the Bankruptcy Rules and the Bankruptcy Code and (b) granting related relief against Debtor Dennis James Rogers II Filed by Creditor Steven A. Webster) (Bergreen, J.) |
| 07/27/2022 | 99 Hearing held on 7/27/2022 (RE: related document(s)64 Motion for sanctions for frivolous filing that was (i) intended to harass and unnecessarily waste Websters resources, (ii) unsupported by existing law or any nonfrivolous modification of same, and (iii) wholly lacking evidentiary support or reasonable anticipation of developing same in violation of the Bankruptcy Rules and the Bankruptcy Code and (b) granting related relief against Debtor Dennis James Rogers II Filed by Creditor Steven A. Webster) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION DENIED) (Bergreen, J.) (Entered: 07/28/2022) |
| 08/01/2022 | [100](#) (3 pgs) Agreed Motion to extend time to file objection to discharge Filed by U.S. Trustee United States Trustee (Bublick, Asher) |
| 08/01/2022 | [101](#) (3 pgs) Agreed Motion to extend time to file a motion to dismiss under 11 U.S.C. 707(b) (Bublick, Asher) |
| 08/02/2022 | [102](#) (3 pgs) Agreed Motion to extend time to file objection to discharge *under 11 U.S.C. § 523* Filed by John S. Foreman, III, Andre C. Leblanc (Petree, Jonathan) |
| 08/03/2022 | [103](#) (2 pgs) Agreed Order granting motion to extend time for US Trustee to file objection to discharge until 9/14/2022 (related document [100](#)) Entered on 8/3/2022. (Rielly, Bill) |
| 08/03/2022 | [104](#) (2 pgs) Agreed Order granting order on motion to extend time for US Trustee to file a motion to dismiss under 11 U.S.C. 707(b) until 9/14/2022 (related document # [101](#)) Entered on 8/3/2022. (Rielly, Bill) |
| 08/04/2022 | [105](#) (2 pgs) Order granting agreed motion to extend time to file objection to discharge for John S. Foreman, III and Andre C. Leblanc until 9/14/2022 (related document # [102](#)) Entered on 8/4/2022. (Rielly, Bill) |

| | |
|---|---|
| 08/05/2022 | 106 (6 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)103 Agreed Order granting motion to extend time for US Trustee to file objection to discharge until 9/14/2022 (related document 100) Entered on 8/3/2022.) No. of Notices: 50. Notice Date 08/05/2022. (Admin.) |
| 08/06/2022 | 107 (6 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)105 Order granting agreed motion to extend time to file objection to discharge for John S. Foreman, III and Andre C. Leblanc until 9/14/2022 (related document 102) Entered on 8/4/2022.) No. of Notices: 50. Notice Date 08/06/2022. (Admin.) |
| 08/08/2022 | 108 (5 pgs; 2 docs) Agreed Motion to extend time to file objection to discharge Filed by Creditor Steven A. Webster (Attachments: # 1 Proposed Order) (Eastlake, David) |
| 08/09/2022 | 109 (2 pgs) Order denying motion for sanctions (related document # 64) Entered on 8/9/2022. (Rielly, Bill) |
| 08/09/2022 | 110 (2 pgs) Order granting agreed motion to extend time to file objection to discharge until 9/15/2022 (related document # 108) Entered on 8/9/2022. (Rielly, Bill) |
| 08/10/2022 | 111 (5 pgs; 2 docs) Agreed Motion to extend time to file objection to discharge *& to seek declaratory judgment as to the non-dischargeability of certain debts* Filed by Creditor Angela Garbiso, Debra Van Cleve, Russell Van Cleve Objections due by 9/15/2022. (Attachments: # 1 Proposed Order) (Miller, David) Modified on 8/11/2022 (Ward, J). |
| 08/10/2022 | 118 Hearing held on 8/10/2022. (RE: related document(s)76 Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188, Filed by Creditor Lincoln Automotive Financial Services Objections due by 7/25/2022. (Attachments: # 1 Contract & title), 77 Motion for adequate protection Filed by Creditor Lincoln Automotive Financial Services) (PASS TO FINAL HEARING ON BOTH MOTIONS; TO THE EXTENT THE AUTOMATIC STAY IS IN EFFECT; IT IS CONTINUED PENDING THE CONCLUSION OF A FINAL HEARING AND CONDITIONED ON THE DEBTOR PROVIDING THE MOVANT PROOF OF INSURANCE BY 5:00 PM ON 8/11/2022) (Smith, C) Modified text on 8/16/2022 (Bergreen, J.). (Entered: 08/12/2022) |
| 08/11/2022 | 112 (6 pgs) Amended Schedules: C, with Summary of Assets and Liabilities with Declaration About an Individual Debtors Schedules, (with Declaration Under Penalty of Perjury for Non-Individual Debtors,). Filed by Debtor Dennis James Rogers II. (Liepins, Eric) |
| 08/11/2022 | 113 (5 pgs) Notice of hearing filed by Creditor Lincoln Automotive Financial Services (RE: related document(s)76 Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188, Filed by Creditor Lincoln Automotive Financial Services Objections due by 7/25/2022. (Attachments: # 1 Contract & title), 77 Motion for adequate protection Filed by Creditor Lincoln Automotive Financial Services). Hearing to be held on 8/30/2022 at 01:30 PM at https://us-courts.webex.com/meet/everett for 77 and for 76, (Wilcox, Stephen) |
| 08/11/2022 | 114 (6 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)110 Order granting agreed motion to extend time to file objection to discharge until 9/15/2022 (related document 108) Entered on 8/9/2022.) No. of Notices: 50. Notice Date 08/11/2022. (Admin.) |
| 08/12/2022 | 115 (2 pgs) Interim order regarding motion for relief from stay by Creditor Lincoln Automotive Financial Services (related document # 76), interimly motion for adequate protection (related document # 77) Entered on 8/12/2022. (Rielly, Bill) |
| 08/12/2022 | Continuance of meeting of creditors originally scheduled for 8/10/2022. To be continued on 9/13/2022 at 11:40 AM at Dallas. (Holder, Areya) |
| 08/12/2022 | 116 (5 pgs) Amended Notice of hearing filed by Creditor Lincoln Automotive Financial Services (RE: related document(s)76 Motion for relief from stay *or, in the alternative, request for adequate protection* |

Ex. Pg. 015

| | |
|---|---|
| | Fee amount $188, Filed by Creditor Lincoln Automotive Financial Services Objections due by 7/25/2022. (Attachments: # 1 Contract & title), [77] Motion for adequate protection Filed by Creditor Lincoln Automotive Financial Services). Hearing to be held on 8/30/2022 at 01:30 PM Dallas Judge Everett Ctrm for [77] and for [76], (Wilcox, Stephen) |
| 08/12/2022 | [117] (23 pgs; 4 docs) Support/supplemental document filed by Creditor Lincoln Automotive Financial Services (RE: related document(s)[76] Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188,, [77] Motion for adequate protection). (Attachments: # [1] Exhibit "A" # [2] Exhibit "B" # [3] Exhibit "C") (Wilcox, Stephen) |
| 08/16/2022 | [119] (17 pgs) Affidavit filed by Creditor Lincoln Automotive Financial Services (RE: related document(s)[76] Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188,, [77] Motion for adequate protection). (Wilcox, Stephen) |
| 08/16/2022 | [120] (36 pgs; 7 docs) Witness and Exhibit List filed by Creditor Lincoln Automotive Financial Services (RE: related document(s)[76] Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188,, [77] Motion for adequate protection). (Attachments: # [1] Exhibit 1 # [2] Exhibit 2 # [3] Exhibit 3 # [4] Exhibit 4 # [5] Exhibit 5 # [6] Exhibit 6) (Wilcox, Stephen) |
| 08/19/2022 | [121] (1 pg) Withdrawal filed by Trustee Areya Holder (RE: related document(s)[84] Response). (Hill, Kenneth) |
| 08/24/2022 | [122] (2 pgs) Order granting agreed motion to extend time to file objection to discharge until 9/15/2022 (related document # [111]) Entered on 8/24/2022. (Rielly, Bill) |
| 08/24/2022 | [123] (2 pgs) Notice of Appearance and Request for Notice by Patrick Joost filed by Creditor BAMCG Bridge Partners LP. (Joost, Patrick) |
| 08/26/2022 | [124] (6 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)[122] Order granting agreed motion to extend time to file objection to discharge until 9/15/2022 (related document [111]) Entered on 8/24/2022.) No. of Notices: 51. Notice Date 08/26/2022. (Admin.) |
| 08/30/2022 | [125] (1 pg) Clerk's correspondence requesting an order from Trustee. (RE: related document(s)[82] Trustee's Motion for 2004 examination of Dennis James Rogers, II. Filed by Trustee Areya Holder) Responses due by 9/13/2022. (Hyden, Kara) |
| 08/30/2022 | [126] (2 pgs) Notice *of Certificate of No Objection* filed by Trustee Areya Holder (RE: related document(s)[82] Trustee's Motion for 2004 examination of Dennis James Rogers, II. Filed by Trustee Areya Holder). (Miller, David) |
| 08/30/2022 | 127 Hearing held on 8/30/2022 (RE: related document(s)[76] Motion for relief from stay *or, in the alternative, request for adequate protection* Fee amount $188, Filed by Creditor Lincoln Automotive Financial Services Objections due by 7/25/2022. (Attachments: # 1 Contract & title)) (MOTION GRANTED) (Smith, C) (Entered: 08/31/2022) |
| 08/30/2022 | 128 Hearing held on 8/30/2022 (RE: related document(s)[77] Motion for adequate protection Filed by Creditor Lincoln Automotive Financial Services) (MOTION GRANTED) (Smith, C) (Entered: 08/31/2022) |
| 08/31/2022 | [129] (2 pgs) Order granting motion for 2004 examination (related doc # [82]) Entered on 8/31/2022. (Rielly, Bill) |
| 09/02/2022 | [130] (3 pgs) Order granting motion for relief from stay by Creditor Lincoln Automotive Financial Services (related document # [76]), mooting motion for adequate protection (related document # [77]) Entered on 9/2/2022. (Rielly, Bill) |

| | |
|---|---|
| 09/02/2022 | [131](5 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)[129] Order granting motion for 2004 examination (related doc [82]) Entered on 8/31/2022.) No. of Notices: 1. Notice Date 09/02/2022. (Admin.) |
| 09/08/2022 | [132](61 pgs; 2 docs) Adversary case 22-03085. Complaint by John S. Foreman III and Andre C. Leblanc against Dennis James Rogers, II. Fee Amount $350 (Attachments: # [1] Adversary Proceeding Cover Sheet). Nature(s) of suit: 62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud). 68 (Dischargeability - 523(a)(6), willful and malicious injury). (Petree, Jonathan) |
| 09/12/2022 | Announcement of PASS TO ANOTHER PRELIMINARY HEARING regarding hearing scheduled for 9/14/2022. Hearing continued to 10/26/2022 at 01:30 per Timothy Micah Dortch, filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)[70] Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: [65]) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/13/2022. (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order)). (Dortch, Timothy) |
| 09/12/2022 | [133](5 pgs; 2 docs) Amended Notice of hearing filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)[70] Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: [65]) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/13/2022. (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order)). Preliminary hearing to be held on 10/26/2022 at 01:30 PM at https://us-courts.webex.com/meet/everett. (Attachments: # [1] Webex hearing Instructions) (Dortch, Timothy) |
| 09/15/2022 | [134](4 pgs) Agreed Motion to extend time to file objection to discharge *under 11 U.S.C. § 523* Filed by Ronda A. Harris, John O. Harris, Raymond McKaskle, Shawna Guilbeau Perry, Shawna Guilbeau, Kenneth Guilbeau, Ellis Guilbeau (Devenport, Russell) |
| 09/15/2022 | [135](15 pgs; 4 docs) Adversary case 22-03088. Complaint by Debra A. Van Cleve, Russell Van Cleve, Angela Garbiso against Bootstrap Ventures LLC, Dennis James Rogers II. Fee Amount $350 (Attachments: # [1] Exhibit # [2] Exhibit # [3] Exhibit). Nature(s) of suit: 62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud). 68 (Dischargeability - 523(a)(6), willful and malicious injury). (Miller, David) |
| 09/15/2022 | [136](494 pgs; 37 docs) Adversary case 22-03089. Complaint by Steven A. Webster against Dennis James Rogers II. Fee Amount $350 (Attachments: # [1] Appendix Adversary Cover # [2] Exhibit EX A # [3] Exhibit EX B # [4] Exhibit EX C # [5] Exhibit EX D # [6] Exhibit EX E # [7] Exhibit EX F # [8] Exhibit EX G # [9] Exhibit EX H # [10] Exhibit EX I # [11] Exhibit EX J # [12] Exhibit EX K # [13] Exhibit EX L # [14] Exhibit EX M # [15] Exhibit EX N # [16] Exhibit EX O # [17] Exhibit EX P # [18] Exhibit EX Q # [19] Exhibit EX R # [20] Exhibit EX S # [21] Exhibit EX T # [22] Exhibit EX U # [23] Exhibit EX V # [24] Exhibit EX W # [25] Exhibit EX X # [26] Exhibit EX Y # [27] Exhibit EX Z # [28] Exhibit EX AA # [29] Exhibit EX BB # [30] Exhibit EX CC # [31] Exhibit EX DD # [32] Exhibit EX EE # [33] Exhibit EX FF # [34] Exhibit EX GG # [35] Exhibit EX HH # [36] Exhibit EX II # [37] Exhibit EX JJ # [38] Exhibit EX KK). Nature(s) of suit: 62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud). 68 (Dischargeability - 523(a)(6), willful and malicious injury). (Eastlake, David) |
| 09/16/2022 | First meeting held and concluded on **9/13/2022**. The case trustee has not made a determination regarding assets in this case and will submit a report at a later date. Debtor appeared. (Holder, Areya) |
| 09/19/2022 | [137](8 pgs) Motion to extend time to object to exemptions *(Unopposed)* Filed by Trustee Areya Holder Objections due by 10/11/2022. (Hill, Kenneth) |
| 09/22/2022 | [138](21 pgs) Adversary case 22-03091. Complaint by Ellis Guilbeau, Kenneth Guilbeau, Shawna Guilbeau, Carolyn Gilbeau Perry, Raymond McKaskle, John O. Harris, Ronda A. Harris against Dennis James Rogers, II. Fee Amount $350. Nature(s) of suit: 62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud). 68 (Dischargeability - 523(a)(6), willful and malicious injury). (Devenport, Russell) |

| | |
|---|---|
| 09/26/2022 | 139 (10 pgs; 2 docs) Motion for 2004 examination of Corporate Representative of Bank of America, N.A., JPMorgan Chase Bank, Goldman Sachs & Co. LLC, Robinhood Securities, LLC, Frost Bank, a Texas state bank, and Acorns Securities, LLC, or their affiliates. Filed by Trustee Areya Holder (Attachments: # 1 Proposed Order) (Miller, David) |
| 10/07/2022 | Adversary case 3:22-ap-3072 closed (Hyden, Kara) |
| 10/10/2022 | 140 Trustee Certification of Services Rendered Under 11 U.S.C. Section 330(e). I rendered the following service in the case and am eligible for payment under 11 U.S.C. Section 330(e): Conducted or filed a document required by rule or statute related to a meeting of creditors required by 11 U.S.C. Section 341. I declare under penalty of perjury that the foregoing is true and correct. (Executed on 10/10/2022). (RE: related document(s) Chapter 7 trustee's initial report of first meeting held and concluded) (Holder, Areya) |
| 10/12/2022 | 141 (1 pg) Certificate of No Objection filed by Trustee Areya Holder (RE: related document(s)137 Motion to extend time to object to exemptions (Unopposed)). (Hill, Kenneth) |
| 10/17/2022 | 142 (2 pgs) Agreed Order granting motion to extend time for trustee to object to exemptions until 1/13/2023 (related document # 137) Entered on 10/17/2022. (Rielly, Bill) |
| 10/19/2022 | 143 (7 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)142 Agreed Order granting motion to extend time for trustee to object to exemptions until 1/13/2023 (related document 137) Entered on 10/17/2022.) No. of Notices: 62. Notice Date 10/19/2022. (Admin.) |
| 10/20/2022 | 144 (88 pgs; 2 docs) Trustee's Motion for 2004 examination of Allison Rogers. Filed by Creditor Angela Garbiso (Attachments: # 1 Proposed Order) (Miller, David) |
| 10/20/2022 | 145 (4 pgs) Notice of Appearance and Request for Notice by William Louis Wallander filed by Creditor Goldman Sachs & Company LLC. (Wallander, William) |
| 10/20/2022 | 146 (3 pgs) Response unopposed to (related document(s): 139 Motion for 2004 examination of Corporate Representative of Bank of America, N.A., JPMorgan Chase Bank, Goldman Sachs & Co. LLC, Robinhood Securities, LLC, Frost Bank, a Texas state bank, and Acorns Securities, LLC, or their affiliates. filed by Trustee Areya Holder) filed by Creditor Goldman Sachs & Company LLC. (Wallander, William) |
| 10/21/2022 | 147 (88 pgs; 2 docs) Amended Motion for 2004 examination of Allison Rogers. Filed by Creditor Angela Garbiso (Attachments: # 1 Proposed Order) (Miller, David) |
| 10/24/2022 | Announcement of PASS TO ANOTHER PRELIMINARY HEARING regarding hearing scheduled for 10/26/2022. Hearing continued to 12/21/2022 at 01:30 per Timothy Micah Dortch, filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)70 Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: 65) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/13/2022. (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order)). (Dortch, Timothy) |
| 10/24/2022 | 148 (5 pgs; 2 docs) Amended Notice of hearing filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)70 Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: 65) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/13/2022. (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order)). Preliminary hearing to be held on 12/21/2022 at 01:30 PM Dallas Judge Everett Ctrm. (Attachments: # 1 Webex hearing Instructions) (Dortch, Timothy) |
| 10/26/2022 | 152 Hearing held on 10/26/2022 (RE: related document(s)70 Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: 65) Filed by Creditor BAMCG Bridge Partners LP) (AGREED RESET TO 12/21/22) (Bergreen, J.) (Entered: 11/03/2022) |

| 11/01/2022 | [149](#) (7 pgs) Notice to take deposition of Dennis Rogers filed by Trustee Areya Holder. (Miller, David) |
|---|---|
| 11/01/2022 | [150](#) (1 pg) Clerk's correspondence requesting an order from attorney for creditor. (RE: related document(s)[134](#) Agreed Motion to extend time to file objection to discharge *under 11 U.S.C. § 523* Filed by Ronda A. Harris, John O. Harris, Raymond McKaskle, Shawna Guilbeau Perry, Shawna Guilbeau, Kenneth Guilbeau, Ellis Guilbeau) Responses due by 11/15/2022. (Hyden, Kara) |
| 11/02/2022 | [151](#) (5 pgs; 2 docs) Amended Notice of hearing filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)[70](#) Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: [65](#)) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/13/2022. (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order)). Preliminary hearing to be held on 12/21/2022 at 02:00 PM Dallas Judge Everett Ctrm. (Attachments: # [1](#) Webex Instructions) (Dortch, Timothy) |
| 11/07/2022 | [153](#) (5 pgs; 2 docs) Amended Notice of hearing filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)[70](#) Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: [65](#)) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/13/2022. (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order)). Preliminary hearing to be held on 12/21/2022 at 02:00 PM Dallas Judge Everett Ctrm. (Attachments: # [1](#) Webex instructions) (Dortch, Timothy) |
| 11/07/2022 | [154](#) (4 pgs) Order partially granting trustee's motion for 2004 examination of bank records. Deadline for response from Goldman is extended until 11/14/2022 (related doc # [139](#)) Entered on 11/7/2022. (Rielly, Bill) |
| 11/08/2022 | [155](#) (2 pgs) Order granting agreed motion to extend time to file objection to discharge until 9/22/2022 (related document # [134](#)) Entered on 11/8/2022. (Rielly, Bill) |
| 11/10/2022 | [156](#) (7 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)[155](#) Order granting agreed motion to extend time to file objection to discharge until 9/22/2022 (related document [134](#)) Entered on 11/8/2022.) No. of Notices: 62. Notice Date 11/10/2022. (Admin.) |
| 11/14/2022 | [157](#) (7 pgs) Second Amended Notice to take deposition of Dennis James Rogers II filed by Trustee Areya Holder. (Miller, David) |
| 11/15/2022 | [158](#) (37 pgs) Trustee's Notice *of Service of Subpoenas* filed by Trustee Areya Holder. (Miller, David) |
| 11/17/2022 | [159](#) (2 pgs) Trustee's Notice *of No Objection* filed by Trustee Areya Holder (RE: related document(s)[144](#) Trustee's Motion for 2004 examination of Allison Rogers. Filed by Creditor Angela Garbiso (Attachments: # 1 Proposed Order)). (Miller, David) |
| 11/22/2022 | [160](#) (2 pgs) Agreed Order granting trustee's amended motion for 2004 examination (related doc # [147](#)) Entered on 11/22/2022. (Rielly, Bill) |
| 12/02/2022 | [161](#) (3 pgs; 2 docs) Assignment/Transfer of claim. Fee Amount $26. Transfer Agreement 3001 (e) 2 Transferor: Synchrony Bank (Claim No. 7) To Jefferson Capital Systems, LLC. To Jefferson Capital Systems, LLCPO Box 7999St. Cloud, MN 56302-9617 Filed by Creditor JEFFERSON CAPITAL SYSTEMS LLC. (Pratt, Rhonda) |
| 12/02/2022 | Receipt of filing fee for Assignment/Transfer of claim( [22-30500-swe7](#)) [claims,trasclm] ( 26.00). Receipt number A30000389, amount $ 26.00 (re: Doc# [161](#)). (U.S. Treasury) |
| 12/07/2022 | [162](#) (5 pgs) BNC certificate of mailing. (RE: related document(s)[161](#) Assignment/Transfer of claim. Fee Amount $26. Transfer Agreement 3001 (e) 2 Transferor: Synchrony Bank (Claim No. 7) To Jefferson Capital Systems, LLC. To Jefferson Capital Systems, LLCPO Box 7999St. Cloud, MN 56302-9617 Filed |

| | |
|---|---|
| | by Creditor JEFFERSON CAPITAL SYSTEMS LLC.) No. of Notices: 0. Notice Date 12/07/2022. (Admin.) |
| 12/09/2022 | 163 (2 pgs) Notice of Appearance and Request for Notice by Sarah M. Cox filed by Creditor Allison Rogers. (Cox, Sarah) |
| 12/13/2022 | 164 (29 pgs; 4 docs) Reply to (related document(s): 85 Objection filed by Creditor Steven A. Webster) filed by Creditor BAMCG Bridge Partners LP. (Attachments: # 1 Exhibit A - 12/7/15 Warranty Deed # 2 Exhibit B - 12/7/15 Deed of Trust # 3 Exhibit C - Business Records Affidavit and HUD-1) (Joost, Patrick) |
| 12/14/2022 | 165 (5 pgs) Notice to take deposition of Mandarin Capital, LLC (30(b)(6) and Jason Meyer, Individually filed by Creditor Steven A. Webster. (McElvy, Meghan) |
| 12/15/2022 | 166 (1 pg) Clerk's correspondence requesting Case Status from Trustee. (RE: related document(s) First meeting held and concluded on 9/13/2022. The case trustee has not made a determination regarding assets in this case and will submit a report at a later date. Debtor appeared.) Responses due by 1/14/2023. (Hyden, Kara) |
| 12/16/2022 | 167 (7 pgs) Notice to take deposition of Allison Rogers filed by Trustee Areya Holder. (Miller, David) |
| 12/21/2022 | 168 (1 pg) Standing or panel trustee's comment(s) regarding *Clerk's Correspondence* (Holder, Areya) |
| 12/21/2022 | 169 Hearing held on 12/21/2022. (RE: related document(s)70 Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: 65) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/13/2022. (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order)) (HEARING HELD AND PASSED TO A FINAL HEARING DATE; PARTIES TO CONTACT COURTROOM DEPUTY FOR NEW HEARING DATE) (Smith, C) (Entered: 12/23/2022) |
| 12/30/2022 | 170 (10 pgs) Motion to extend time to object to exemptions *(Unopposed)* Filed by Trustee Areya Holder Objections due by 1/20/2023. (Hill, Kenneth) |
| 12/30/2022 | 171 (3 pgs) Notice of Appearance and Request for Notice by George H. Barber filed by Creditor Steven A. Webster. (Barber, George) |
| 01/04/2023 | 172 (2 pgs) Notice *of Change of Address of Counsel of Record* filed by Creditor Steven A. Webster. (McElvy, Meghan) |
| 01/06/2023 | 173 (2 pgs) David Eastlake has withdrawn from the case filed by Creditor Steven A. Webster. (Eastlake, David) Modified on 1/9/2023 (Kerr, S.). |
| 01/23/2023 | 174 (1 pg) Certificate of No Objection filed by Trustee Areya Holder (RE: related document(s)170 Motion to extend time to object to exemptions *(Unopposed)*). (Hill, Kenneth) |
| 01/25/2023 | 175 (2 pgs) Second order granting unopposed motion to extend time to object to exemptions until 1/31/2023 (related document # 170) Entered on 1/25/2023. (Rielly, Bill) |
| 01/27/2023 | 176 (8 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)175 Second order granting unopposed motion to extend time to object to exemptions until 1/31/2023 (related document 170) Entered on 1/25/2023). No. of Notices: 63. Notice Date 01/27/2023. (Admin.) |
| 01/30/2023 | 177 (7 pgs) Objection to debtor's claim of exemptions *(Lincoln Aviator) Combined with Brief in Support* filed by Trustee Areya Holder. Responses due by 2/21/2023. (Hill, Kenneth) |

| | |
|---|---|
| 01/30/2023 | 178 (10 pgs) Motion to extend time to object to exemptions *(Homestead Exemption) Combined with Brief in Support* Filed by Trustee Areya Holder Objections due by 2/21/2023. (Hill, Kenneth) |
| 02/01/2023 | 179 (1 pg) Clerk's correspondence requesting a notice of hearing from attorney for creditor. (RE: related document(s)70 Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: 65) Filed by Creditor BAMCG Bridge Partners LP Affidavit Re: Primary Residence due 07/13/2022. (Attachments: # 1 Affidavit Declaration of Steven Cramer # 2 Proposed Order)) Responses due by 2/15/2023. (Hyden, Kara) |
| 02/06/2023 | 180 (6 pgs) Notice of hearing filed by Trustee Areya Holder (RE: related document(s)178 Motion to extend time to object to exemptions *(Homestead Exemption) Combined with Brief in Support* Filed by Trustee Areya Holder Objections due by 2/21/2023.). Hearing to be held on 3/22/2023 at 09:30 AM at https://us-courts.webex.com/meet/everett for 178, (Hill, Kenneth) |
| 02/06/2023 | 181 (9 pgs) Amended Notice of hearing filed by Trustee Areya Holder (RE: related document(s)178 Motion to extend time to object to exemptions *(Homestead Exemption) Combined with Brief in Support* Filed by Trustee Areya Holder Objections due by 2/21/2023.). Hearing to be held on 3/22/2023 at 09:30 AM at https://us-courts.webex.com/meet/everett for 178, (Hill, Kenneth) |
| 02/20/2023 | 182 (2 pgs) Response opposed to (related document(s): 177 Objection to debtor's claim of exemptions filed by Trustee Areya Holder) filed by Debtor Dennis James Rogers II. (Liepins, Eric) |
| 02/20/2023 | 183 (2 pgs) Response opposed to (related document(s): 178 Motion to extend time to object to exemptions *(Homestead Exemption) Combined with Brief in Support* filed by Trustee Areya Holder) filed by Debtor Dennis James Rogers II. (Liepins, Eric) |
| 02/22/2023 | 184 (2 pgs) Withdrawal *without Prejudice* filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)70 Amended Motion for relief from stay regarding a security interest in the Debtors principal residence (related document: 65)). (Dortch, Timothy) |
| 03/15/2023 | 185 (14 pgs) Motion to compromise controversy with Debtor. Filed by Trustee Areya Holder Objections due by 4/5/2023. (Hill, Kenneth) |
| 03/16/2023 | 186 (20 pgs; 4 docs) Witness and Exhibit List filed by Trustee Areya Holder (RE: related document(s)178 Motion to extend time to object to exemptions *(Homestead Exemption) Combined with Brief in Support*). (Attachments: # 1 Trustee 1 # 2 Trustee 2 # 3 Trustee 3) (Hill, Kenneth) |
| 03/22/2023 | 189 Hearing held on 3/22/2023. (RE: related document(s)178 Motion to extend time to object to exemptions *(Homestead Exemption) Combined with Brief in Support* Filed by Trustee Areya Holder (MOTION GRANTED; COUNSEL FOR TRUSTEE TO PROVIDE ORDER TO COURT WITH EXTENDED DEADLINE AGREED TO BY THE PARTIES) (Smith, C) Modified text on 5/19/2023 (Bergreen, J.) (Entered: 03/24/2023) |
| 03/23/2023 | 187 (2 pgs) Order granting motion to extend time for trustee to object to exemptions until 5/31/2023 (related document # 178) Entered on 3/23/2023. (Rielly, Bill) |
| 03/24/2023 | 190 Motion to redact/restrict Restrict From Public View (related document(s):13, 136) (Fee Amount $26) Filed by Creditor Steven A. Webster (Attachments: # 1 Exhibit 1: Proposed Order) (Barber, George) |
| 03/24/2023 | Receipt of filing fee for Motion to Redact/Restrict From Public View( 22-30500-swe7) [motion,mredact] ( 26.00). Receipt number A30273860, amount $ 26.00 (re: Doc# 190). (U.S. Treasury) |

| | |
|---|---|
| 03/25/2023 | [191](#) (8 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)[187](#) Order granting motion to extend time for trustee to object to exemptions until 5/31/2023 (related document [178](#)) Entered on 3/23/2023.) No. of Notices: 63. Notice Date 03/25/2023. (Admin.) |
| 03/27/2023 | [192](#) (4 pgs) Order granting Unopposed Motion to Restrict From Public View (Related Doc [190](#)) Entered on 3/27/2023. (Rielly, Bill) |
| 03/30/2023 | Adversary case 3:22-ap-3089 closed Pursuant to LBR 9070-1, any exhibits that were admitted by the Court may be claimed and removed from the Clerks Office during the 60-day period following final disposition of a case by the attorney or party who introduced the exhibits. Any exhibit not removed within the 60-day period may be destroyed or otherwise disposed of by the Bankruptcy Clerk. (Hyden, Kara) |
| 04/11/2023 | [193](#) (1 pg) Certificate of No Objection filed by Trustee Areya Holder (RE: related document(s)[185](#) Motion to compromise controversy with Debtor. ). (Hill, Kenneth) |
| 04/13/2023 | [194](#) (2 pgs) Order granting motion to compromise controversy with debtor (related document # [185](#)) Entered on 4/13/2023. (Rielly, Bill) |
| 05/02/2023 | Adversary case 3:22-ap-3077 closed (Hyden, Kara) |
| 05/12/2023 | [195](#) (18 pgs) INCORRECT ENTRY: Motion not signed. Motion to compromise controversy with Goldman Sachs. *(Including Agreement to Modify the Automatic Stay)* Filed by Trustee Areya Holder Objections due by 6/2/2023. (Hill, Kenneth) Modified on 5/12/2023 (Almaraz, Jeanette). |
| 05/12/2023 | [196](#) (1 pg) Clerk's correspondence requesting Amended motion with signature from Trustee. (RE: related document(s)[195](#) Motion to compromise controversy with Goldman Sachs. *(Including Agreement to Modify the Automatic Stay)* Filed by Trustee Areya Holder Objections due by 6/2/2023.) Responses due by 5/19/2023. (Almaraz, Jeanette) |
| 05/12/2023 | [197](#) (18 pgs) Motion to compromise controversy with Goldman Sachs. *(Amended) (Including Agreement to Modify the Automatic Stay)* Filed by Trustee Areya Holder Objections due by 6/2/2023. (Hill, Kenneth) |
| 05/26/2023 | [198](#) (10 pgs) Motion to extend time to object to exemptions *(Unopposed Motion for Extension of Deadline to June 30, 2023 for Trustee to File Objection to Debtors Homestead Exemption)* Filed by Trustee Areya Holder Objections due by 6/16/2023. (Hill, Kenneth) |
| 06/01/2023 | [199](#) (16 pgs; 5 docs) Objection to (related document(s): [197](#) Motion to compromise controversy with Goldman Sachs. *(Amended) (Including Agreement to Modify the Automatic Stay)* filed by Trustee Areya Holder) filed by Creditor Steven A. Webster. (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2 # [3](#) Exhibit 3 # [4](#) Exhibit 4) (Barber, George) |
| 06/19/2023 | [200](#) (1 pg) Certificate of no objection filed by Trustee Areya Holder (RE: related document(s)[198](#) Motion to extend time to object to exemptions *(Unopposed Motion for Extension of Deadline to June 30, 2023 for Trustee to File Objection to Debtors Homestead Exemption)*). (Hill, Kenneth) |
| 06/26/2023 | Adversary case 3:22-ap-3088 closed (Hyden, Kara) |
| 06/26/2023 | [201](#) (2 pgs) Order granting motion to extend time to object to exemptions until 6/30/2023 (related document # [198](#)) Entered on 6/26/2023. (Rielly, Bill) |
| 06/27/2023 | [202](#) (1 pg) Clerk's correspondence requesting a notice of hearing from Trustee. (RE: related document(s)[197](#) Motion to compromise controversy with Goldman Sachs. *(Amended) (Including Agreement to Modify the Automatic Stay)* Filed by Trustee Areya Holder Objections due by 6/2/2023.) Responses due by 7/11/2023. (Hyden, Kara) |

| | |
|---|---|
| 06/28/2023 | 203 (8 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)201 Order granting motion to extend time to object to exemptions until 6/30/2023 (related document 198) Entered on 6/26/2023.) No. of Notices: 64. Notice Date 06/28/2023. (Admin.) |
| 06/30/2023 | 204 (11 pgs; 3 docs) INCORRECT ENTRY: Attorney to refile as two separate motions. Motion to compromise controversy with Debtor filed by Creditor BAMCG Bridge Partners LP Objections due by 7/21/2023. (Attachments: # 1 Exhibit A - proposed Settlement # 2 Proposed Order) (Dortch, Timothy) Modified on 7/6/2023 (Warren, Shelley). |
| 07/06/2023 | 205 (11 pgs; 3 docs) Motion to compromise controversy with Debtor. Filed by Creditor BAMCG Bridge Partners LP Objections due by 7/27/2023. (Attachments: # 1 Exhibit A - proposed Settlement Agreement # 2 Proposed Order) (Dortch, Timothy) |
| 07/06/2023 | 206 (7 pgs; 2 docs) Motion for relief from stay *regarding 6520 Del Norte Lane of Real Property Collateral Located in Dallas County, Texas* Fee amount $188, Filed by Creditor BAMCG Bridge Partners LP Objections due by 7/20/2023. (Attachments: # 1 Proposed Order) (Dortch, Timothy) |
| 07/06/2023 | Receipt of filing fee for Motion for relief from stay( 22-30500-swe7) [motion,mrlfsty] ( 188.00). Receipt number A30540097, amount $ 188.00 (re: Doc# 206). (U.S. Treasury) |
| 07/06/2023 | 207 (5 pgs; 2 docs) Notice of hearing filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)206 Motion for relief from stay *regarding 6520 Del Norte Lane of Real Property Collateral Located in Dallas County, Texas* Fee amount $188, Filed by Creditor BAMCG Bridge Partners LP Objections due by 7/20/2023. (Attachments: # 1 Proposed Order)). Status Conference to be held on 8/2/2023 at 01:30 PM at https://us-courts.webex.com/meet/everett. (Attachments: # 1 Exhibit Webex Instructions) (Dortch, Timothy) |
| 07/06/2023 | 208 (2 pgs) Withdrawal Filed by Creditor Synchrony Bank (related document(s)52 Notice of Appearance and Request for Notice Filed by Creditor Synchrony Bank. filed by Creditor Synchrony Bank). (Smith, Valerie) |
| 07/11/2023 | 209 (23 pgs) Amended Motion to compromise controversy with Goldman Sachs. *(Second) (Including Agreement to Modify the Automatic Stay and Pay the Secured Claim of Steven A. Webster)* (related document(s):197) Filed by Trustee Areya Holder (Hill, Kenneth) |
| 07/26/2023 | 210 (2 pgs) Trustee's interim report for the period ending: 06-30-2023. Projected date of filing final report: 12-31-2024 (Holder, Areya) |
| 07/28/2023 | 211 (2 pgs) Certificate of no objection filed by Creditor BAMCG Bridge Partners LP (RE: related document(s)205 Motion to compromise controversy with Debtor. ). (Dortch, Timothy) |
| 08/02/2023 | 212 (1 pg) Certificate of no objection filed by Trustee Areya Holder (RE: related document(s)209 Amended Motion to compromise controversy with Goldman Sachs. *(Second) (Including Agreement to Modify the Automatic Stay and Pay the Secured Claim of Steven A. Webster)* (related document(s):197)). (Hill, Kenneth) |
| 08/02/2023 | 213 Hearing held on 8/2/2023 (RE: related document(s)206 Motion for relief from stay *regarding 6520 Del Norte Lane of Real Property Collateral Located in Dallas County, Texas* Fee amount $188, Filed by Creditor BAMCG Bridge Partners LP Objections due by 7/20/2023. (Attachments: # 1 Proposed Order)) (MOTION GRANTED; COUNSEL FOR MOVANT TO PROVIDE ORDER TO COURT) (Smith, C) Modified on 8/8/2023 (Smith, C). (Entered: 08/04/2023) |
| 08/08/2023 | 214 (11 pgs) Agreed Order granting motion to compromise controversy with Goldman Sachs, including modification of the automatic stay (related document # 209) Entered on 8/8/2023. (Rielly, Bill) |

| 08/09/2023 | [215](2 pgs) Order granting motion for relief from stay by Creditor BAMCG Bridge Partners LP (related document # [206]) Entered on 8/9/2023. (Rielly, Bill) |
|---|---|
| 08/22/2023 | [216](1 pg) Clerk's correspondence requesting an order from attorney for creditor. (RE: related document(s)[205] Motion to compromise controversy with Debtor. Filed by Creditor BAMCG Bridge Partners LP Objections due by 7/27/2023. (Attachments: # 1 Exhibit A - proposed Settlement Agreement # 2 Proposed Order)) Responses due by 9/5/2023. (Hyden, Kara) |
| 09/11/2023 | [217](1 pg) Second Clerk's correspondence requesting an order from attorney for creditor. (RE: related document(s)[205] Motion to compromise controversy with Debtor. Filed by Creditor BAMCG Bridge Partners LP Objections due by 7/27/2023. (Attachments: # 1 Exhibit A - proposed Settlement Agreement # 2 Proposed Order)) Responses due by 9/21/2023. (Hyden, Kara) |
| 09/22/2023 | [218](2 pgs) Order Approving Settlement with Debtor (related document # [205]) Entered on 9/22/2023. (Tello, Chris) |
| 09/24/2023 | [219](6 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)[218] Order Approving Settlement with Debtor (related document [205]) Entered on 9/22/2023.) No. of Notices: 1. Notice Date 09/24/2023. (Admin.) |
| 10/10/2023 | [220](2 pgs) Notice of Appearance and Request for Notice by Robert M. Nicoud Jr. filed by Creditor Michael H. Moghimi. (Nicoud, Robert) |
| 12/27/2023 | [221](7 pgs) Trustee's Motion for 2004 examination of JPMorgan Chase Bank, N.A. and Frost Bank, a Texas state bank. Filed by Creditor Angela Garbiso (Miller, David) |
| 01/05/2024 | Adversary case 3:22-ap-3085 closed (Hyden, Kara) |
| 01/05/2024 | Adversary case 3:22-ap-3068 closed (Kerr, S.) |
| 01/08/2024 | [222](3 pgs) Notice of change of address filed by Creditor ACMC Finance and Trade LLC. (Kluewer, Joshua) |
| 01/16/2024 | Adversary case 3:22-ap-3091 closed (Hyden, Kara) |
| 01/17/2024 | [223](6 pgs) Trustee's Motion for 2004 examination of Bank of America, et al. Filed by Chapter 7 Trustee, Areya Holder (Miller, David) MODIFIED party filer on 1/23/2024 (Bergreen, J.). |
| 01/22/2024 | [224](2 pgs) Notice *of Certificate of No Objection* filed by Creditor Angela Garbiso (RE: related document(s)[221] Trustee's Motion for 2004 examination of JPMorgan Chase Bank, N.A. and Frost Bank, a Texas state bank. Filed by Creditor Angela Garbiso). (Miller, David) |
| 01/26/2024 | [225](3 pgs) Order granting motion for 2004 examination (related doc # [221]) Entered on 1/26/2024. (Rielly, Bill) |
| 02/07/2024 | Adversary case 3:22-ap-3068 closed (Hyden, Kara) |
| 02/09/2024 | [226](2 pgs) Notice *of Certificate of No Objection* filed by Trustee Areya Holder (RE: related document(s)[223] Trustee's Motion for 2004 examination of Bank of America, et al. Filed by Chapter 7 Trustee, Areya Holder (Miller, David) MODIFIED party filer on 1/23/2024 (Bergreen, J.).). (Miller, David) |

| | |
|---|---|
| 02/27/2024 | 227 (2 pgs) Order granting motion for 2004 examinations of bank records (related doc # 223) Entered on 2/27/2024. (Bergreen, J.) |
| 03/01/2024 | 228 (35 pgs) Trustee's Notice *of Service of Subpoenas* filed by Trustee Areya Holder (RE: related document(s)227 Order granting motion for 2004 examinations of bank records (related doc 223) Entered on 2/27/2024. (Bergreen, J.)). (Miller, David) |
| 03/11/2024 | 229 (80 pgs; 6 docs) Motion to quash *Joint Motion to Partially Quash and For Protective Order by Non-Parties Frost Bank and JPMorgan Chase Relating to Trustee's Rule 2004 Subpoenas* (related documents 225 Order on Motion for Examination) Filed by Interested Parties JPMorgan Chase Bank, N.A., Frost Bank (Attachments: # 1 Exhibit A - Letter dated March 5, 2024 # 2 Exhibit B - Non-Party Frost Bank's Objections and Responses to Trustee's Subpoena Pursuant to the Bankruptcy Court's Order Granting Trustee's Motion for Rule 2004 Examination of Bank Records # 3 Exhibit C - Non-Party JPMorgan's Objections and Responses to Trustee's Subpoena Pursuant to the Bankruptcy Court's Order Granting Trustee's Motion for Rule 2004 Examinations of Bank Records # 4 Exhibit D - Declaration of Felica Jimenez # 5 Proposed Order) (Dial, Karl) |
| 03/11/2024 | 230 (8 pgs; 2 docs) Notice of hearing filed by Interested Parties Frost Bank, JPMorgan Chase Bank, N.A. (RE: related document(s)229 Motion to quash *Joint Motion to Partially Quash and For Protective Order by Non-Parties Frost Bank and JPMorgan Chase Relating to Trustee's Rule 2004 Subpoenas* (related documents 225 Order on Motion for Examination) Filed by Interested Parties JPMorgan Chase Bank, N.A., Frost Bank (Attachments: # 1 Exhibit A - Letter dated March 5, 2024 # 2 Exhibit B - Non-Party Frost Bank's Objections and Responses to Trustee's Subpoena Pursuant to the Bankruptcy Court's Order Granting Trustee's Motion for Rule 2004 Examination of Bank Records # 3 Exhibit C - Non-Party JPMorgan's Objections and Responses to Trustee's Subpoena Pursuant to the Bankruptcy Court's Order Granting Trustee's Motion for Rule 2004 Examinations of Bank Records # 4 Exhibit D - Declaration of Felica Jimenez # 5 Proposed Order)). Hearing to be held on 4/16/2024 at 01:30 PM Dallas Judge Everett Ctrm for 229, (Attachments: # 1 Dallas Webex Instructions and Tips for Judge Scott Everett) (Dial, Karl) |
| 04/01/2024 | 231 (2 pgs) Stipulation filed by Trustee Areya Holder (RE: related document(s)229 Motion to quash *Joint Motion to Partially Quash and For Protective Order by Non-Parties Frost Bank and JPMorgan Chase Relating to Trustee's Rule 2004 Subpoenas* (related documents 225 Order on Motion for Examination) Filed by Interested Parties JPMorgan Chase Bank, N.A., Frost Bank (Attachments: # 1 Exhibit A - Letter dated March 5, 2024 # 2 Exhibit B - Non-Party Frost Bank's Objections and Responses to Trustee's Subpoena Pursuant to the Bankruptcy Court's Order Granting Trustee's Motion for Rule 2004 Examination of Bank Records # 3 Exhibit C - Non-Party JPMorgan's Objections and Responses to Trustee's Subpoena Pursuant to the Bankruptcy Court's Order Granting Trustee's Motion for Rule 2004 Examinations of Bank Records # 4 Exhibit D - Declaration of Felica Jimenez # 5 Proposed Order)). (Miller, David) MODIFIED text on 4/4/2024 (Bergreen, J.). |
| 04/04/2024 | 232 (2 pgs) Joint Notice *Regarding Response Deadlines* filed by Trustee Areya Holder (RE: related document(s)229 Motion to quash *Joint Motion to Partially Quash and For Protective Order by Non-Parties Frost Bank and JPMorgan Chase Relating to Trustee's Rule 2004 Subpoenas* (related documents 225 Order on Motion for Examination) Filed by Interested Parties JPMorgan Chase Bank, N.A., Frost Bank (Attachments: # 1 Exhibit A - Letter dated March 5, 2024 # 2 Exhibit B - Non-Party Frost Bank's Objections and Responses to Trustee's Subpoena Pursuant to the Bankruptcy Court's Order Granting Trustee's Motion for Rule 2004 Examination of Bank Records # 3 Exhibit C - Non-Party JPMorgan's Objections and Responses to Trustee's Subpoena Pursuant to the Bankruptcy Court's Order Granting Trustee's Motion for Rule 2004 Examinations of Bank Records # 4 Exhibit D - Declaration of Felica Jimenez # 5 Proposed Order)). (Miller, David) |
| 04/05/2024 | 233 (8 pgs; 2 docs) Notice of hearing *(Reset)* filed by Interested Parties Frost Bank, JPMorgan Chase Bank, N.A. (RE: related document(s)229 Motion to quash *Joint Motion to Partially Quash and For Protective Order by Non-Parties Frost Bank and JPMorgan Chase Relating to Trustee's Rule 2004 Subpoenas* (related documents 225 Order on Motion for Examination) Filed by Interested Parties JPMorgan Chase Bank, N.A., Frost Bank (Attachments: # 1 Exhibit A - Letter dated March 5, 2024 # 2 Exhibit B - Non-Party Frost Bank's Objections and Responses to Trustee's Subpoena Pursuant to the Bankruptcy Court's Order Granting Trustee's Motion for Rule 2004 Examination of Bank Records # 3 |

| | |
|---|---|
| | Exhibit C - Non-Party JPMorgan's Objections and Responses to Trustee's Subpoena Pursuant to the Bankruptcy Court's Order Granting Trustee's Motion for Rule 2004 Examinations of Bank Records # 4 Exhibit D - Declaration of Felica Jimenez # 5 Proposed Order)). Hearing to be held on 4/24/2024 at 02:00 PM at https://us-courts.webex.com/meet/everett for 229, (Attachments: # 1 Dallas Webex Hearing Instructions and Tips for Judge Scott W. Everett) (Dial, Karl) |
| 04/11/2024 | 234  (5 pgs) Withdrawal *Non-Parties Frost Bank and JPMorgan Chase Bank's Joint Notice of Withdrawal Without Prejudice of Joint Motion to Quash and for Protective Order as to Trustee's Subpoenas* filed by Interested Parties Frost Bank, JPMorgan Chase Bank, N.A. (RE: related document(s)229 *Joint Motion to Partially Quash and For Protective Order by Non-Parties Frost Bank and JPMorgan Chase Relating to Trustee's Rule 2004 Subpoenas* (related documents 225 Order on Motion for Examination)). (Dial, Karl) |
| 04/22/2024 | 235  (16 pgs) Application to employ Dortch Lindstrom Livingston Law Group as Special Counsel *(Application to Employ Additional Special Counsel and Modify Employment Terms with Existing Special Counsel)* Filed by Trustee Areya Holder (Hill, Kenneth) |
| 04/26/2024 | 236  (15 pgs; 2 docs) Adversary case 24-03028. Complaint by AREYA HOLDER AURZADA, CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF DENNIS JAMES ROGERS II against FUNDERZ.NET, LLC. Fee Amount $350 (Attachments: # 1 Adversary Proceeding Cover Sheet). Nature(s) of suit: 13 (Recovery of money/property - 548 fraudulent transfer). 14 (Recovery of money/property - other). (Miller, David) |
| 04/26/2024 | 237  (9 pgs; 2 docs) Adversary case 24-03029. Complaint by AREYA HOLDER AURZADA, CHAPTER 7 TRUSTEE FOR THE BANKRUPTCY ESTATE OF DENNIS JAMES ROGERS II against JPMORGAN CHASE BANK, N.A., Frost Bank. Fee Amount $350 (Attachments: # 1 Adversary Proceeding Cover Sheet). Nature(s) of suit: 14 (Recovery of money/property - other). (Miller, David) |
| 05/09/2024 | 238  (20 pgs) Motion to compromise controversy with Dennis Woods. Filed by Trustee Areya Holder Objections due by 5/30/2024. (Hill, Kenneth) |
| 05/14/2024 | 239  (1 pg) Certificate of no objection filed by Trustee Areya Holder (RE: related document(s)235 Application to employ Dortch Lindstrom Livingston Law Group as Special Counsel *(Application to Employ Additional Special Counsel and Modify Employment Terms with Existing Special Counsel)*). (Hill, Kenneth) |
| 05/15/2024 | 240  (4 pgs) Order granting application to employ Dortch Lindstrom Livingston Law Group as Special Counsel and modification of employment terms with existing special counsel (related document # 235) Entered on 5/15/2024. (Rielly, Bill) |
| 05/16/2024 | 241  (2 pgs; 2 docs) Trustee's notice of assets Proofs of Claims due by 8/14/2024. (Holder, Areya) |
| 05/19/2024 | 242  (7 pgs) BNC certificate of mailing. (RE: related document(s)241 Trustee's notice of assets Proofs of Claims due by 8/14/2024.) No. of Notices: 70. Notice Date 05/19/2024. (Admin.) |
| 05/31/2024 | 243  (1 pg) Certificate of no objection filed by Trustee Areya Holder (RE: related document(s)238 Motion to compromise controversy with Dennis Woods. ). (Hill, Kenneth) |
| 06/10/2024 | 244  (2 pgs) Order granting motion to compromise controversy with Dennis Woods (related document # 238) Entered on 6/10/2024. (Rielly, Bill) |
| 06/18/2024 | Adversary case 3:22-ap-3071 closed (Hyden, Kara) |
| 07/24/2024 | 245  (12 pgs) Application for compensation *(First Interim)* for Dortch Lindstrom Livingston Law Group, Special Counsel, Period: 5/26/2022 to 7/15/2024, Fee: $24,000.00, Expenses: $, for Schneider Miller |

| | |
|---|---|
| | Reynolds, P.C., Special Counsel, Period: 5/26/2022 to 7/15/2024, Fee: $25,995.00, Expenses: $20,000.00. Filed by Attorney Kenneth A. Hill Objections due by 8/14/2024. (Hill, Kenneth) |
| 07/24/2024 | [246](#) (6 pgs) Notice *of Filing* filed by Trustee Areya Holder (RE: related document(s)[245](#) Application for compensation *(First Interim)* for Dortch Lindstrom Livingston Law Group, Special Counsel, Period: 5/26/2022 to 7/15/2024, Fee: $24,000.00, Expenses: $, for Schneider Miller Reynolds, P.C., Special Counsel, Period: 5/26/2022 to 7/15/2024, Fee: $25,995.00, Expenses: $20,000.00. Filed by Attorney Kenneth A. Hill Objections due by 8/14/2024.). (Hill, Kenneth) |
| 07/26/2024 | [247](#) (2 pgs) Trustee's interim report for the period ending: 06/30/2024. Projected date of filing final report: 12/31/2024 (Holder, Areya) |
| 08/08/2024 | [248](#) (19 pgs; 2 docs) Motion to consolidate lead case 22-30500 with Filed by Trustee Areya Holder (Attachments: # [1](#) Exhibit) (Miller, David) |
| 08/14/2024 | [249](#) (23 pgs; 2 docs) INCORRECT ENTRY; Docketed in wrong case. First Amended involuntary petition by an individual filed for the following: add additional causes of action . filed by Trustee Areya Holder (RE: related document(s)[1](#) Involuntary petition (chapter 7)). (Attachments: # [1](#) Exhibit) (Miller, David) Modified on 8/15/2024 (Chambers, Deanna). |
| 08/14/2024 | [250](#) (1651 pgs; 11 docs) Application for administrative expenses Filed by Creditor Steven A. Webster Objections due by 9/5/2024. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I # [10](#) Exhibit J) (McElvy, Meghan) |
| 08/14/2024 | [251](#) (7 pgs) Notice *for Allowance of Administrative Expense Claim* filed by Creditor Steven A. Webster (RE: related document(s)[250](#) Application for administrative expenses Filed by Creditor Steven A. Webster Objections due by 9/5/2024. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J)). (McElvy, Meghan) |
| 08/15/2024 | [252](#) (1 pg) Certificate of no objection filed by Trustee Areya Holder (RE: related document(s)[245](#) Application for compensation *(First Interim)* for Dortch Lindstrom Livingston Law Group, Special Counsel, Period: 5/26/2022 to 7/15/2024, Fee: $24,000.00, Expenses: $, for Schneider Miller Reynolds, P.C., Special Counsel, Period). (Hill, Kenneth) |
| 08/26/2024 | [253](#) (9 pgs) Response opposed to (related document(s): [250](#) Application for administrative expenses filed by Creditor Steven A. Webster) filed by Trustee Areya Holder. (Hill, Kenneth) |
| 08/26/2024 | [254](#) (2 pgs) Joinder by filed by Creditor Mandarin Capital, LLC (RE: related document(s)[253](#) Response). (Stromberg, Mark) |
| 08/27/2024 | [255](#) (2 pgs) Order granting first interim application for compensation (related document # [245](#)) granting for Schneider Miller Reynolds, P.C., fees awarded: $25995.00, expenses awarded: $20000.00, granting application for compensation (related document # [245](#)) granting for Dortch Lindstrom Livingston Law Group, fees awarded: $24000.00, expenses awarded: $0.00 Entered on 8/27/2024. (Rielly, Bill) |
| 08/28/2024 | [256](#) (12 pgs) Objection to (related document(s): [248](#) Motion to consolidate lead case 22-30500 with filed by Trustee Areya Holder) *Objection of Funderz.net, LLC to Motion to Approve Substantive Consolidation of Nondebtor Affiliated Entities with the Debtor's Estate* filed by Creditor FUNDERZ.NET, LLC. (Bishop, Micheal) |
| 09/03/2024 | [257](#) (2 pgs) Withdrawal of claim(s): *Duplicate* 18 Filed by Creditor Mandarin Capital, LLC. (Stromberg, Mark) |
| 09/03/2024 | [258](#) (9 pgs) Objection to (related document(s): [250](#) Application for administrative expenses filed by Creditor Steven A. Webster) filed by Creditor Ellis Guilbeau. (Devenport, Russell) |

| | |
|---|---|
| 09/05/2024 | [259](#) (9 pgs) Notice of hearing filed by Creditor Steven A. Webster (RE: related document(s)[250](#) Application for administrative expenses Filed by Creditor Steven A. Webster Objections due by 9/5/2024. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J)). Hearing to be held on 10/23/2024 at 02:00 PM at https://us-courts.webex.com/meet/everett for [250](#), (Barber, George) |
| 09/10/2024 | [260](#) (3 pgs) Stipulation by Areya Holder and Funderz.net. filed by Trustee Areya Holder (RE: related document(s)[256](#) Objection). (Miller, David) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/13/2024 08:48:40 | | | |
| **PACER Login:** | dcruz2310 | **Client Code:** | 4451.0145 |
| **Description:** | Docket Report | **Search Criteria:** | 22-30500-swe7 Fil or Ent: filed From: 8/30/2020 To: 9/13/2024 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |