**EXHIBIT
3**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 16, 2019 through September 17, 2019
Account Number:                    1503

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-888-262-4273 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| International Calls: | 1-713-262-1679 |

00053282 DRE 201 219 26119 NNNNNNNNNNN  1 000000000 11 0000
DENNIS J ROGERS
6520 DEL NORTE LN
DALLAS TX 75225-2619



## CHECKING SUMMARY   Chase Sapphire Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $33,526.64 |
| Deposits and Additions | 6,030,004.66 |
| ATM & Debit Card Withdrawals | -1,003.99 |
| Electronic Withdrawals | -5,777,488.32 |
| Other Withdrawals | -150,000.00 |
| Fees | -25.00 |
| **Ending Balance** | **$135,013.99** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.67 |
| Interest Paid Year-to-Date | $1.74 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $33,526.64 |
| 08/16 | Robinhood    Funds    PPD ID: 1464364776 | -10,000.00 | 23,526.64 |
| 08/19 | 08/18 Payment To Chase Card Ending IN 5725 | -2,793.87 | 20,732.77 |
| 08/20 | Robinhood    Funds    PPD ID: 1464364776 | -5,000.00 | 15,732.77 |
| 08/20 | Discover    E-Payment 7832    Web ID: 2510020270 | -2,000.00 | 13,732.77 |
| 08/21 | Online Transfer From Chk ...7879 Transaction#: 8558769650 | 15,000.00 | 28,732.77 |
| 08/21 | 08/21 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Mccathern Pllc Dallas TX 75219 US Ref: Payment For Rogers Matters/Acc/Aba/113024957 Post Oak Bank, Adivision of Allegi1302A W Davie S T Conroe T X 77304 US Imad: 0821B1Qgc01C010450 Trn: 3914500233Es | -10,000.00 | 18,732.77 |
| 08/22 | Online Transfer From Chk ...7879 Transaction#: 8563296516 | 5,000.00 | 23,732.77 |
| 08/22 | Robinhood    Funds    PPD ID: 1464364776 | -10,000.00 | 13,732.77 |
| 08/23 | Online Transfer From Chk ...7879 Transaction#: 8567273424 | 25,000.00 | 38,732.77 |
| 08/23 | Online Transfer From Chk ...7879 Transaction#: 8567902917 | 25,000.00 | 63,732.77 |
| 08/23 | Robinhood    Funds    PPD ID: 1464364776 | -5,000.00 | 58,732.77 |
| 08/23 | Coinbase.Com/Btc 8869087930 Q6Sp86C90F20    Web ID: 1455293997 | -500.00 | 58,232.77 |
| 08/26 | Online Transfer From Chk ...7879 Transaction#: 8575854409 | 10,000.00 | 68,232.77 |
| 08/26 | 08/26 Payment To Chase Card Ending IN 0668 | -3,375.60 | 64,857.17 |
| 08/26 | Robinhood    Funds    PPD ID: 1464364776 | -25,000.00 | 39,857.17 |

Page 1 of 4

TRUSTEE 028
SUBCON 0001

**CHASE ❖**

August 16, 2019 through September 17, 2019
Account Number:                    1503

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 08/26 | Robinhood      Funds              PPD ID: 1464364776 | -20,000.00 | 19,857.17 |
| 08/27 | ATM Withdrawal         08/27 8111 Preston Rd Dallas TX Card 5210 | -400.00 | 19,457.17 |
| 08/27 | Discover      E-Payment 7832       Web ID: 2510020270 | -8,812.28 | 10,644.89 |
| 08/28 | Robinhood      Funds              PPD ID: 1464364776 | -5,000.00 | 5,644.89 |
| 08/28 | American Express ACH Pmt    W2136       Web ID: 2005032111 | -5,000.00 | 644.89 |
| 08/30 | Online Transfer From Chk ...7879 Transaction#: 8591277474 | 1,000,000.00 | 1,000,644.89 |
| 08/30 | 08/30 Online Transfer To Chk ...8315 Transaction#: 8591587191 | -50,000.00 | 950,644.89 |
| 08/30 | 08/30 Withdrawal | -150,000.00 | 800,644.89 |
| 08/30 | 08/30 Domestic Wire Transfer Via: Renasant Bank/084201294 A/C: Nicholas Air Imad: 0830B1Qgc04C012908 Trn: 6042100242Es | -322,500.00 | 478,144.89 |
| 08/30 | 08/30 Online Transfer 8591941102 To Personal Frost Account #####9321 Transaction #: 8591941102 | -50,000.00 | 428,144.89 |
| 08/30 | 08/30 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America Alburuerque NM 87125-0500 Ben: Dennis J Rogers Dallas TX 75225 US Ssn: 0480577 Trn: 6370300242Es | -188,000.00 | 240,144.89 |
| 09/03 | Online Transfer From Chk ...7879 Transaction#: 8603711292 | 2,000,000.00 | 2,240,144.89 |
| 09/03 | Online Transfer From Chk ...7879 Transaction#: 8605880919 | 1,500,000.00 | 3,740,144.89 |
| 09/03 | Online Transfer From Chk ...7879 Transaction#: 8605253768 | 300,000.00 | 4,040,144.89 |
| 09/03 | 08/31 Payment To Chase Card Ending IN 0668 | -7,000.00 | 4,033,144.89 |
| 09/03 | ATM Withdrawal         09/02 8111 Preston Rd Dallas TX Card 5210 | -400.00 | 4,032,744.89 |
| 09/03 | 09/02 Online Transfer To Chk ...7879 Transaction#: 8603715940 | -2,000,000.00 | 2,032,744.89 |
| 09/03 | 09/03 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Mccathern Pllc Dallas TX 75219 US Ref: Settlement Funds/Acc/Aba/113024957 Post Oak Bank, Adivision of Allegi1 302A W Davis S T Conroe TX 77304 US Imad: 0903B1Qgc05C012389 Trn: 6721000246Es | -325,000.00 | 1,707,744.89 |
| 09/03 | 09/03 Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Goldmansachs & Co. LLC Ref: For Further Credit To Account Name:Dennis Rogers For Further Credit Ac Count Number 012-30708-8/Time/15:54 Imad: 0903B1Qgc06C013420 Trn: 7913400246Es | -1,500,000.00 | 207,744.89 |
| 09/03 | Robinhood      Funds              PPD ID: 1464364776 | -50,000.00 | 157,744.89 |
| 09/03 | American Express ACH Pmt    M6922       Web ID: 2005032111 | -5,862.74 | 151,882.15 |
| 09/03 | Discover      E-Payment 7832       Web ID: 2510020270 | -678.73 | 151,203.42 |
| 09/04 | 09/04 Online Transfer 8608861377 To Personal Frost Account #####9321 Transaction #: 8608861377 | -25,000.00 | 126,203.42 |
| 09/04 | 09/04 Online Transfer To Chk ...8315 Transaction#: 8608862848 | -15,000.00 | 111,203.42 |
| 09/04 | 09/04 Payment To Chase Card Ending IN 0668 | -5,000.00 | 106,203.42 |
| 09/05 | Robinhood      Funds              PPD ID: 1464364776 | -25,000.00 | 81,203.42 |
| 09/05 | American Express ACH Pmt    W2482       Web ID: 2005032111 | -2,860.35 | 78,343.07 |
| 09/06 | Discover      E-Payment 7832       Web ID: 2510020270 | -1,917.25 | 76,425.82 |
| 09/10 | Online Transfer From Chk ...7879 Transaction#: 8629891809 | 450,000.00 | 526,425.82 |
| 09/10 | 09/10 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Goldman Sachs New York NY 10282 US Ref: Dennis Rogers Investment Account/Bnf/Further Credit To: Dennis Rogers Account: 012307088/Time/11:03 Imad: 0910B1Qgc05C011087 Trn: 4350500253Es | -500,000.00 | 26,425.82 |
| 09/12 | Online Transfer From Chk ...7879 Transaction#: 8637039317 | 50,000.00 | 76,425.82 |
| 09/13 | ATM Surcharge Refund   09/13 690 Newport Center D Newport Beach CA Card 5210 | 3.99 | 76,429.81 |
| 09/13 | Non-Chase ATM Withdraw 09/13 690 Newport Center D Newport Beach CA Card 5210 | -203.99 | 76,225.82 |
| 09/13 | Robinhood      Funds              PPD ID: 1464364776 | -50,000.00 | 26,225.82 |
| 09/16 | Online Transfer From Chk ...7879 Transaction#: 8651279732 | 500,000.00 | 526,225.82 |
| 09/16 | Online Transfer From Chk ...7879 Transaction#: 8648935636 | 150,000.00 | 676,225.82 |
| 09/16 | 09/14 Payment To Chase Card Ending IN 0668 | -1,012.16 | 675,213.66 |

Page 2 of 4

TRUSTEE 029

SUBCON 0002





August 16, 2019 through September 17, 2019
Account Number: **1503**

## TRANSACTION DETAIL *(continued)*



| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/16 | 09/15 Online Transfer 8648939231 To Personal Frost Account #####9321 Transaction #: 8648939231 | -50,000.00 | 625,213.66 |
| 09/16 | 09/16 Online Transfer To Chk ...8315 Transaction#: 8651281131 | -400,000.00 | 225,213.66 |
| 09/16 | 09/16 Online Domestic Wire Transfer Via: Amegy Bank/113011258 A/C: Henneman Rau Llp Houston TX 77002 US Ref: Rogers Trust Account/Time/15:13 Imad: 0916B1Qgc05C006613 Trn: 6186800259Es | -22,639.15 | 202,574.51 |
| 09/16 | 09/16 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Mccathern Pllc Dallas TX 75219 US Ref: Rogers Matters/Acc/Aba/113024957 Post Oak Bank, Adivision of Allegi130 2A W Davis S T Conroe TX 77304 US Imad: 0916B1Qgc04C007627 Trn: 6534200259Es | -5,000.00 | 197,574.51 |
| 09/16 | American Express ACH Pmt                PPD ID: 2005032111 | -8,101.81 | 189,472.70 |
| 09/16 | American Express ACH Pmt   M2304        Web ID: 2005032111 | -2,163.11 | 187,309.59 |
| 09/16 | Discover       E-Payment  7832        Web ID: 2510020270 | -1,771.27 | 185,538.32 |
| 09/16 | Coinbase.Com   8889087930 Jdf2S5330F20   Web ID: 1455293997 | -500.00 | 185,038.32 |
| 09/17 | Robinhood      Funds               PPD ID: 1464364776 | -50,000.00 | 135,038.32 |
| 09/17 | Interest Payment | 0.67 | 135,038.99 |
| 09/17 | Monthly Service Fee | -25.00 | 135,013.99 |
| | **Ending Balance** | | **$135,013.99** |

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $.00 |
| Total Returned Item Fees | $.00 | $102.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

Did you know you can waive your Chase Sapphire Checking Monthly Service Fee by keeping an average daily balance of at least $75,000 in qualifying linked deposits and investments? During this statement period, your combined average daily balance was $71,896.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts), to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

TRUSTEE 030
SUBCON 0003

# CHASE 🛑

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2019 through August 30, 2019

Account Number:                    1628

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00125400 DRE 201 219 24319 NNNNNNNNNN  1 000000000 64 0000
OMTC, INC.
1920 MCKINNEY AVE FL 7
DALLAS TX 75201-2483



---

## CHECKING SUMMARY    Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $8,094.50 |
| Deposits and Additions | 9 | 10,155,551.00 |
| Checks Paid | 1 | -330.00 |
| Electronic Withdrawals | 9 | -9,132,825.55 |
| Other Withdrawals | 1 | -724,500.00 |
| Ending Balance | 20 | $305,989.95 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | Online Transfer From Chk ...7879 Transaction#: 8512134528 | $30,000.00 |
| 08/08 | Online Transfer From Chk ...7879 Transaction#: 8517817629 | 724,750.00 |
| 08/08 | Online Transfer From Chk ...7879 Transaction#: 8517892926 | 31,000.00 |
| 08/15 | Online Transfer From Chk ...7879 Transaction#: 8540643035 | 309,000.00 |
| 08/19 | Online Transfer From Chk ...7879 Transaction#: 8554088025 | 5,000.00 |
| 08/23 | Online Transfer From Chk ...7879 Transaction#: 8568552594 | 35,000.00 |
| 08/23 | Online Transfer From Chk ...7879 Transaction#: 8567836576 | 21,000.00 |
| 08/29 | Fedwire Credit Via: Israel Discount Bank of New York/026009768 B/O: Funderz Net LLC D/B/A ACH FL 33160 Ref: Chase Nyc/Ctr/Bnf=Omtc, Inc. Dallas, TX 752011702/Ac-000000003827 Rfb= O/B Israel Disc Imad: 0829B1Q8451C000385 Tm: 7857409241Ff | 5,999,801.00 |
| 08/30 | Online Transfer From Chk ...7879 Transaction#: 8591384485 | 3,000,000.00 |
| **Total Deposits and Additions** | | **$10,155,551.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1003  ^ | | 08/28 | $330.00 |
| **Total Checks Paid** | | | **$330.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

Page 1 of 4

TRUSTEE 031

SUBCON 0004843

**CHASE** ○

August 01, 2019 through August 30, 2019
Account Number: ▮▮▮▮▮628

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07 | 08/07 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group LLC Newport Beach CA 92660 US Imad: 0807B1Qgc04C000439 Trn: 3482100219Es | $35,000.00 |
| 08/08 | 08/08 Online Domestic Wire Transfer A/C: Thomas Ross Troy, MI 48098 Trn: 5817200220Es | 31,000.00 |
| 08/09 | 08/09 Online Domestic Wire Transfer A/C: Infinity Global Fuel, Inc Houston, TX 770065286 Trn: 4755200221Es | 250.00 |
| 08/15 | 08/15 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group LLC Newport Beach CA 92660 US Imad: 0815B1Qgc05C008790 Trn: 5285600227Es | 309,000.00 |
| 08/23 | 08/23 Online Domestic Wire Transfer A/C: Thomas Ross Troy, MI 48098 Trn: 4577000235Es | 21,000.00 |
| 08/23 | 08/23 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group LLC Newport Beach CA 92660 US Imad: 0823B1Qgc03C013477 Trn: 5446600235Es | 35,000.00 |
| 08/29 | 08/29 Online Transfer To Chk ...7879 Transaction#: 8587374469 | 6,000,000.00 |
| 08/29 | Opis Payment 4658054 CCD ID: 1521130564 | 1,575.55 |
| 08/30 | 08/30 Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group Imad: 0830B1Qgc03C010554 Trn: 6016900242Es | 2,700,000.00 |
| | **Total Electronic Withdrawals** | **$9,132,825.55** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/09 | 08/09 Transfer To Chk Xxxxx6837 | $724,500.00 |
| | **Total Other Withdrawals** | **$724,500.00** |

The fees for this account are included in the fee information for account -------------- ▮▮▮▮▮7879.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/06 | $38,094.50 |
| 08/07 | 3,094.50 |
| 08/08 | 727,844.50 |
| 08/09 | 3,094.50 |
| 08/15 | 3,094.50 |
| 08/19 | 8,094.50 |
| 08/23 | 8,094.50 |
| 08/28 | 7,764.50 |
| 08/29 | 5,989.95 |
| 08/30 | 305,989.95 |

TRUSTEE 032

SUBCON 0005**844**

SB1385610-F1

**CHASE** 🏦

August 01, 2019 through August 30, 2019
Account Number:  ████████ 1628



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 🏛️ **JPMorgan Chase Bank, N.A. Member FDIC**

Page 3 of 4

TRUSTEE 033

**CHASE ❏**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2019 through August 30, 2019

Account Number:                7879

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00118930 DRE 201 219 24319 NNNNNNNNNNN  1 000000000 64 0000
OMTC, INC.
1920 MCKINNEY AVE FL 7
DALLAS TX 75201-2483



---

## CHECKING SUMMARY | Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $36,636.42 |
| Deposits and Additions | 3 | 7,600,000.00 |
| Electronic Withdrawals | 19 | -5,615,750.00 |
| Other Withdrawals | 1 | -1,000.00 |
| Fees | 1 | -75.00 |
| **Ending Balance** | **24** | **$2,019,811.42** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Site Development Group CA 9266003058 US Ref: Chase Nyc/Ctr/Bnf=Omtc, Inc. Dallas, TX 752011702/Ac-000000003705 Rfb= 5C3Stlsp6 Obi=Services Rail Fuel BB I=/Chgs/USD0.00/Ocmt/USD900000.00/A Cc/Rail Fuel Inad: 0808B6B7Hu1R013704 Trn: 5972309220Ft | $900,000.00 |
| 08/12 | Transfer From Chk Xxxxx6837 | 700,000.00 |
| 08/28 | Online Transfer From Chk ...1628 Transaction#: 8587374469 | 6,000,000.00 |
| | **Total Deposits and Additions** | **$7,600,000.00** |

---

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | 08/06 Online Transfer To Chk ...1628 Transaction#: 8512131528 | $30,000.00 |
| 08/08 | 08/08 Online Transfer To Chk ...1628 Transaction#: 8517817629 | 724,750.00 |
| 08/08 | 08/08 Online Transfer To Chk ...1503 Transaction#: 8517837543 | 25,000.00 |
| 08/08 | 08/08 Online Transfer To Chk ...1628 Transaction#: 8517892926 | 31,000.00 |
| 08/09 | 08/09 Online Transfer To Chk ...1503 Transaction#: 8521379686 | 15,000.00 |
| 08/12 | 08/12 Online Transfer To Chk ...1503 Transaction#: 8529673111 | 15,000.00 |
| 08/12 | 08/12 Online Transfer To Chk ...1503 Transaction#: 8530035108 | 275,000.00 |
| 08/15 | 08/15 Online Transfer To Chk ...1503 Transaction#: 8540574759 | 50,000.00 |
| 08/15 | 08/15 Online Transfer To Chk ...1628 Transaction#: 8540643035 | 309,000.00 |
| 08/19 | 08/19 Online Transfer To Chk ...1628 Transaction#: 8554088025 | 5,000.00 |
| 08/21 | 08/20 Online Transfer To Chk ...1503 Transaction#: 8558769650 | 15,000.00 |
| 08/22 | 08/22 Online Transfer To Chk ...1503 Transaction#: 8563298516 | 5,000.00 |
| 08/23 | 08/23 Online Transfer To Chk ...1503 Transaction#: 8567273424 | 25,000.00 |

TRUSTEE 034

SUBCON 0007

CHASE 🅾

August 01, 2019 through August 30, 2019
Account Number:                    7879

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/23 | 08/23 Online Transfer To Chk ...1628 Transaction#: 8567836576 | 21,000.00 |
| 08/23 | 08/23 Online Transfer To Chk ...1503 Transaction#: 8567902917 | 25,000.00 |
| 08/23 | 08/23 Online Transfer To Chk ...1628 Transaction#: 8568552594 | 35,000.00 |
| 08/26 | 08/26 Online Transfer To Chk ...1503 Transaction#: 8575854409 | 10,000.00 |
| 08/30 | 08/30 Online Transfer To Chk ...1503 Transaction#: 8591277474 | 1,000,000.00 |
| 08/30 | 08/30 Online Transfer To Chk ...1628 Transaction#: 8591384485 | 3,000,000.00 |
| **Total Electronic Withdrawals** | | **$5,615,750.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/21 | 08/21 Transfer To Sav Xxxxxx3756 | $1,000.00 |
| **Total Other Withdrawals** | | **$1,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Service Charges For The Month of July | $75.00 |
| **Total Fees** | | **$75.00** |

The monthly service fee of $30.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $36,561.42 | 08/15 | 131,811.42 | 08/23 | 29,811.42 |
| 08/06 | 6,561.42 | 08/19 | 156,811.42 | 08/26 | 19,811.42 |
| 08/08 | 125,811.42 | 08/21 | 140,811.42 | 08/29 | 6,019,811.42 |
| 08/09 | 110,811.42 | 08/22 | 135,811.42 | 08/30 | 2,019,811.42 |
| 08/12 | 520,811.42 | | | | |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included:                    628

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $125.00 | |
| **Total Service Charges** | **$125.00** | Will be assessed on 9/3/19 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Total Transactions** | **11** |

TRUSTEE 035

SUBCON 0008


CHASE ⬡

August 01, 2019 through August 30, 2019
Account Number: ▮▮▮▮7879



## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** 000000370517879 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 11 | 0 | 11 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 2 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 9 | 250 | 0 | $0.40 | $0.00 |
| Domestic Wire Fee | 1 | 1 | 0 | $35.00 | $0.00 |
| Online Domestic Wire Fee | 6 | 1 | 5 | $25.00 | $125.00 |
| Domestic Incoming Wire Fee | 2 | 0 | 2 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 9/3/19)** | | | | | **$125.00** |
| **ACCOUNT** 000000370517879 | | | | | |
| Electronic Credits | 1 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** 000000382701628 | | | | | |
| Electronic Credits | 1 | | | | |
| Non-Electronic Transactions | 9 | | | | |
| Domestic Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 6 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

TRUSTEE 036
SUBCON 0009

## CHASE ◻

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2019 through August 30, 2019
Account Number:                    8315

### CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00135552 DRE 201 219 24319 NNNNNNNNNNN  1 000000000 64 0000
BOOTSTRAP VENTURES, LLC
1920 MCKINNEY AVE FL 7
DALLAS TX 75201-2483



## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $2,225.00 |
| Deposits and Additions | 2 | 150,000.00 |
| Electronic Withdrawals | 9 | -129,500.00 |
| Fees | 4 | -100.00 |
| **Ending Balance** | **15** | **$22,625.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Transfer From Chk Xxxxx2736 | $100,000.00 |
| 08/30 | Online Transfer From Chk ...1503 Transaction#: 8591587191 | 50,000.00 |
| | **Total Deposits and Additions** | **$150,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | 08/02 Online Transfer To Chk ...1503 Transaction#: 8497793785 | $15,000.00 |
| 08/05 | 08/04 Online Transfer To Chk ...1503 Transaction#: 8504074089 | 10,000.00 |
| 08/05 | 08/05 Online Domestic Wire Transfer A/C: Amer Jandali Las Cruces, NM 880115096 Ref: Go Gat'Em Trn: 4089600217Es | 25,000.00 |
| 08/07 | 08/07 Online Transfer To Chk ...1503 Transaction#: 8514428878 | 10,000.00 |
| 08/08 | 08/08 Online Transfer To Chk ...1503 Transaction#: 8515565033 | 10,000.00 |
| 08/13 | 08/13 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Hunter Fedden San Juan Capistrano CA 92675 US Ref: Signing Bonus/Acc/Org CR Pty Aba/122000247 Wellsfargo Bank, National A Saociat 700 N Azusa Ave/Time/04:45 Imac: 0813B1Qgc02C000435 Tm: 3191900225Es | 10,000.00 |
| 08/15 | 08/15 Online Domestic Wire Transfer Via: Nuvision Fcu/322282399 A/C: Steven Arenal Newport Beach CA 92660 US Ref: 90 Day Loan Imad: 081531Qgc04C002373 Tm: 3470300227Es | 15,000.00 |
| 08/19 | 08/19 Online Transfer To Chk ...8909 Transaction#: 8554097718 | 2,000.00 |
| 08/30 | 08/30 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Earl Law Group LLC Henderson NV 89052 US Ref:/Time/11:33 Imad: 0830E1Qgc05C013179 Tm: 6059300242Es | 32,500.00 |
| | **Total Electronic Withdrawals** | **$129,500.00** |

TRUSTEE 037

SUBCON 0010

# CHASE ○

August 01, 2019 through August 30, 2019
Account Number:                8315

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/05 | Online Domestic Wire Fee | $25.00 |
| 08/13 | Online Domestic Wire Fee | 25.00 |
| 08/15 | Online Domestic Wire Fee | 25.00 |
| 08/30 | Online Domestic Wire Fee | 25.00 |
| **Total Fees** | | **$100.00** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/02 | $87,225.00 |
| 08/05 | 52,200.00 |
| 08/07 | 42,200.00 |
| 08/08 | 32,200.00 |
| 08/13 | 22,175.00 |
| 08/15 | 7,150.00 |
| 08/19 | 5,150.00 |
| 08/30 | 22,625.00 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 4 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **4** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

TRUSTEE 038

SUBCON 0011

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2019 through August 30, 2019

Account Number: ████████1628

## CUSTOMER SERVICE INFORMATION

| Web site: | www.Chase.com |
|---|---|
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00125400 DRE 201 219 24319 NNNNNNNNNN 1 000000000 64 0000
OMTC, INC.
1920 MCKINNEY AVE FL 7
DALLAS TX 75201-2483



---

## CHECKING SUMMARY | Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $8,094.50 |
| Deposits and Additions | 9 | 10,155,551.00 |
| Checks Paid | 1 | -330.00 |
| Electronic Withdrawals | 9 | -9,132,825.55 |
| Other Withdrawals | 1 | -724,500.00 |
| Ending Balance | 20 | $305,989.95 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | Online Transfer From Chk ...7879 Transaction#: 8512134528 | $30,000.00 |
| 08/08 | Online Transfer From Chk ...7879 Transaction#: 8517817629 | 724,750.00 |
| 08/08 | Online Transfer From Chk ...7879 Transaction#: 8517892926 | 31,000.00 |
| 08/15 | Online Transfer From Chk ...7879 Transaction#: 8540643035 | 309,000.00 |
| 08/19 | Online Transfer From Chk ...7879 Transaction#: 8554088025 | 5,000.00 |
| 08/23 | Online Transfer From Chk ...7879 Transaction#: 8568552594 | 35,000.00 |
| 08/23 | Online Transfer From Chk ...7879 Transaction#: 8567836576 | 21,000.00 |
| 08/29 | Fedwire Credit Via: Israel Discount Bank of New York/026009768 B/O: Funderz Net LLC D/B/A ACH FL 33160 Ref: Chase Nyc/Ctr/Bnf=Omtc, Inc. Dallas, TX 752011702/Ac-000000003827 Rfb= O/B Israel Disc Imad: 0829B1Q8451C000385 Trn: 7857409241Ff | 5,999,801.00 |
| 08/30 | Online Transfer From Chk ...7879 Transaction#: 8591384485 | 3,000,000.00 |
| **Total Deposits and Additions** | | **$10,155,551.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1003 ^ | | 08/28 | $330.00 |
| **Total Checks Paid** | | | **$330.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

Page 1 of 4

TRUSTEE 039

SUBCON 0012843

**CHASE ◯**

August 01, 2019 through August 30, 2019
Account Number:                628

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/07 | 08/07 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group LLC Newport Beach CA 92660 US Imad: 0807B1Qgc04C000439 Trn: 3482100219Es | $35,000.00 |
| 08/08 | 08/08 Online Domestic Wire Transfer A/C: Thomas Ross Troy, MI 48098 Trn: 5817200220Es | 31,000.00 |
| 08/09 | 08/09 Online Domestic Wire Transfer A/C: Infinity Global Fuel, Inc Houston, TX 770065286 Trn: 4755200221Es | 250.00 |
| 08/15 | 08/15 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group LLC Newport Beach CA 92660 US Imad: 0815B1Qgc05C008790 Trn: 5285600227Es | 309,000.00 |
| 08/23 | 08/23 Online Domestic Wire Transfer A/C: Thomas Ross Troy, MI 48098 Trn: 4577000235Es | 21,000.00 |
| 08/23 | 08/23 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group LLC Newport Beach CA 92660 US Imad: 0823B1Qgc03C013477 Trn: 5446600235Es | 35,000.00 |
| 08/29 | 08/29 Online Transfer To Chk ...7879 Transaction#: 8587374469 | 6,000,000.00 |
| 08/29 | Opis Payment 4658054 CCD ID: 1521130564 | 1,575.55 |
| 08/30 | 08/30 Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group Imad: 0830B1Qgc03C010554 Trn: 6016900242Es | 2,700,000.00 |
| | **Total Electronic Withdrawals** | **$9,132,825.55** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/09 | 08/09 Transfer To Chk Xxxxx6837 | $724,500.00 |
| | **Total Other Withdrawals** | **$724,500.00** |

The fees for this account are included in the fee information for account -------------        7879.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/06 | $38,094.50 |
| 08/07 | 3,094.50 |
| 08/08 | 727,844.50 |
| 08/09 | 3,094.50 |
| 08/15 | 3,094.50 |
| 08/19 | 8,094.50 |
| 08/23 | 8,094.50 |
| 08/28 | 7,764.50 |
| 08/29 | 5,989.95 |
| 08/30 | 305,989.95 |

TRUSTEE 040

**SB1385610-F1**

SUBCON 0013844



August 01, 2019 through August 30, 2019
Account Number: ████████1628

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

TRUSTEE 041

**SB1385610-F1**

SUBCON 0014
845

CHASE ◐

August 01, 2019 through August 30, 2019
Account Number:                1628

This Page Intentionally Left Blank

Page 4 of 4

TRUSTEE 042

SUBCON 0015846

**SB1385610-F1**

**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 31, 2019 through September 30, 2019

Account Number: ███████1628

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00119647 DRE 201 219 27419 NNNNNNNNNN  1 000000000 64 0000
OMTC, INC.
1920 MCKINNEY AVE FL 7
DALLAS TX 75201-2483



**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

| CHECKING SUMMARY | Chase Performance Business Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| **Beginning Balance** | | $305,989.95 |
| Deposits and Additions | 3 | 2,125,000.00 |
| Checks Paid | 1 | -325.00 |
| Electronic Withdrawals | 11 | -1,650,330.23 |
| Other Withdrawals | 1 | -777,000.00 |
| **Ending Balance** | **16** | **$3,334.72** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12 | Fedwire Credit Via: Israel Discount Bank of New York/026009768 B/O: Funderz Net LLC D/B/A ACH FL 33160 Ref: Chase Nyc/Ctr/Bnf=Omtc, Inc. Dallas, TX 752011702/Ac-000000003827 Rfb= O/B Israel Disc Imad: 0912B1Q8451C000084 Tm: 4526109255Fl | $2,000,000.00 |
| 09/24 | Online Transfer From Chk ...7879 Transaction# 8677684331 | 50,000.00 |
| 09/30 | Online Transfer From Chk ...7879 Transaction# 8697133971 | 75,000.00 |
| **Total Deposits and Additions** | | **$2,125,000.00** |

Page 1 of 4

TRUSTEE 043

SUBCON 0016847

**SB1385610-F1**

**CHASE** ◼

August 31, 2019 through September 30, 2019

Account Number: ████ 4628

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1004  ^ | | 09/09 | $325.00 |
| **Total Checks Paid** | | | **$325.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Bolt Enterprises Sale            CCD ID: 9215986202 | $3,000.00 |
| 09/10 | 09/10 Online Transfer To Chk ...7879 Transaction#: 8629890686 | 250,000.00 |
| 09/12 | 09/12 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group LLC Newport Beach CA 92660 US Imad: 0912B1Qgc08C015187 Trn: 4865500255Es | 500,000.00 |
| 09/12 | 09/12 Online Transfer To Chk ...7879 Transaction#: 8637037852 | 500,000.00 |
| 09/16 | 09/16 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group LLC Newport Beach CA 92660 US Imad: 0916B1Qgc06C008002 Trn: 5124000259Es | 10,409.01 |
| 09/16 | 09/16 Online Transfer To Chk ...7879 Transaction#: 8651278882 | 200,000.00 |
| 09/18 | 09/18 Online Transfer To Chk ...7879 Transaction#: 8657649988 | 20,000.00 |
| 09/19 | 09/19 Online Transfer To Chk ...7879 Transaction#: 8660176601 | 40,000.00 |
| 09/25 | 09/25 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group LLC Newport Beach CA 92660 US Imad: 0925B1Qgc08C001118 Trn: 3200400268Es | 50,000.00 |
| 09/30 | 09/30 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Site Development Group LLC Newport Beach CA 92660 US Imad: 0930B1Qgc06C020467 Trn: 5306400273Es | 75,000.00 |
| 09/30 | Opis        Payment    4658054        CCD ID: 1521130564 | 1,921.22 |
| **Total Electronic Withdrawals** | | **$1,650,330.23** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/16 | 09/16 Transfer To Chk Xxxxx6837 | $777,000.00 |
| **Total Other Withdrawals** | | **$777,000.00** |

The fees for this account are included in the fee information for account ------------- ████ 7879.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 09/03 | $302,989.95 |
| 09/09 | 302,664.95 |
| 09/10 | 52,664.95 |
| 09/12 | 1,052,664.95 |
| 09/16 | 65,255.94 |
| 09/18 | 45,255.94 |
| 09/19 | 5,255.94 |
| 09/24 | 55,255.94 |
| 09/25 | 5,255.94 |
| 09/30 | 3,334.72 |

Page 2 of 4

TRUSTEE 044

SUBCON 0017848

**CHASE** 

August 31, 2019 through September 30, 2019
Account Number: ▮▮▮▮▮▮▮▮1628



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

TRUSTEE 045

SUBCON 0018849

SB1385610-F1

## CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 01, 2019 through August 30, 2019
Account Number:                7879

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00118930 DRE 201 219 24319 NNNNNNNNNNN  1 000000000 64 0000

OMTC, INC.
1920 MCKINNEY AVE FL 7
DALLAS TX 75201-2483



## CHECKING SUMMARY | Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $36,636.42 |
| Deposits and Additions | 3 | 7,600,000.00 |
| Electronic Withdrawals | 19 | -5,615,750.00 |
| Other Withdrawals | 1 | -1,000.00 |
| Fees | 1 | -75.00 |
| Ending Balance | 24 | $2,019,811.42 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Site Development Group CA 9266003058 US Ref: Chase Nyc/Ctr/Bnf=Omtc, Inc. Dallas, TX 752011702/Ac-000000003705 Rfb= 5C3Stlsp6 Obi=Services Rail Fuel BB I=/Chgs/USD0,00/Ocmt/USD900000,00/A Cc/Rail Fuel Inad: 0808B6B7Hu1R013704 Trn: 5972309220Ff | $900,000.00 |
| 08/12 | Transfer From Chk Xxxxx6837 | 700,000.00 |
| 08/23 | Online Transfer From Chk ...1628 Transaction#: 8587374469 | 6,000,000.00 |
| **Total Deposits and Additions** | | **$7,600,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | 08/06 Online Transfer To Chk ...1628 Transaction#: 8512131528 | $30,000.00 |
| 08/08 | 08/08 Online Transfer To Chk ...1628 Transaction#: 8517817629 | 724,750.00 |
| 08/08 | 08/08 Online Transfer To Chk ...1503 Transaction#: 8517837543 | 25,000.00 |
| 08/08 | 08/08 Online Transfer To Chk ...1628 Transaction#: 8517892926 | 31,000.00 |
| 08/09 | 08/09 Online Transfer To Chk ...1503 Transaction#: 8521379686 | 15,000.00 |
| 08/12 | 08/12 Online Transfer To Chk ...1503 Transaction#: 8529673111 | 15,000.00 |
| 08/12 | 08/12 Online Transfer To Chk ...1503 Transaction#: 8530035108 | 275,000.00 |
| 08/15 | 08/15 Online Transfer To Chk ...1503 Transaction#: 8540574759 | 50,000.00 |
| 08/15 | 08/15 Online Transfer To Chk ...1628 Transaction#: 8540643035 | 309,000.00 |
| 08/19 | 08/19 Online Transfer To Chk ...1628 Transaction#: 8554088025 | 5,000.00 |
| 08/21 | 08/20 Online Transfer To Chk ...1503 Transaction#: 8558769650 | 15,000.00 |
| 08/22 | 08/22 Online Transfer To Chk ...1503 Transaction#: 8563298516 | 5,000.00 |
| 08/23 | 08/23 Online Transfer To Chk ...1503 Transaction#: 8567273424 | 25,000.00 |

TRUSTEE 046

SUBCON 0019

**CHASE** ◻

August 01, 2019 through August 30, 2019
Account Number:                7879

## ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/23 | 08/23 Online Transfer To Chk …1628 Transaction#: 8567836576 | 21,000.00 |
| 08/23 | 08/23 Online Transfer To Chk …1503 Transaction#: 8567902917 | 25,000.00 |
| 08/23 | 08/23 Online Transfer To Chk …1628 Transaction#: 8568552594 | 35,000.00 |
| 08/26 | 08/26 Online Transfer To Chk …1503 Transaction#: 8575854409 | 10,000.00 |
| 08/30 | 08/30 Online Transfer To Chk …1503 Transaction#: 8591277474 | 1,000,000.00 |
| 08/30 | 08/30 Online Transfer To Chk …1628 Transaction#: 8591384485 | 3,000,000.00 |
| **Total Electronic Withdrawals** | | **$5,615,750.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/21 | 08/21 Transfer To Sav Xxxxxx3756 | $1,000.00 |
| **Total Other Withdrawals** | | **$1,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Service Charges For The Month of July | $75.00 |
| **Total Fees** | | **$75.00** |

The monthly service fee of $30.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 08/01 | $36,561.42 | 08/15 | 131,811.42 | 08/23 | 29,811.42 |
| 08/06 | 6,561.42 | 08/19 | 156,811.42 | 08/26 | 19,811.42 |
| 08/08 | 125,811.42 | 08/21 | 140,811.42 | 08/29 | 6,019,811.42 |
| 08/09 | 110,811.42 | 08/22 | 135,811.42 | 08/30 | 2,019,811.42 |
| 08/12 | 520,811.42 | | | | |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included:              1628

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $125.00 | |
| **Total Service Charges** | **$125.00** | Will be assessed on 9/3/19 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Total Transactions** | **11** |

TRUSTEE 047

SUBCON 0020



August 01, 2019 through August 30, 2019

Account Number: ████████7879

## SERVICE CHARGE DETAIL

| DESCRIPTION<br>Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** 000000370517879 | | | | | |
| Waived Monthly Service Fee | 0 | | | $30.00 | $0.00 |
| Transactions | 11 | 0 | 11 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 2 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 9 | 250 | 0 | $0.40 | $0.00 |
| Domestic Wire Fee | 1 | 1 | 0 | $35.00 | $0.00 |
| Online Domestic Wire Fee | 6 | 1 | 5 | $25.00 | $125.00 |
| Domestic Incoming Wire Fee | 2 | 0 | 2 | $0.00 | $0.00 |
| **Total Service Charge (Will be assessed on 9/3/19)** | | | | | **$125.00** |
| **ACCOUNT** 000000370517879 | | | | | |
| Electronic Credits | 1 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **ACCOUNT** 000000382701628 | | | | | |
| Electronic Credits | 1 | | | | |
| Non-Electronic Transactions | 9 | | | | |
| Domestic Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 6 | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

TRUSTEE 048

SUBCON 0021

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 31, 2019 through September 30, 2019
Account Number: ██████7879



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00113465 DRE 201 219 27419 NNNNNNNNNNN  1 000000000 64 0000
OMTC, INC.
1920 MCKINNEY AVE FL 7
DALLAS TX 75201-2483

**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY | Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $2,019,811.42 |
| Deposits and Additions | 10 | 5,285,000.00 |
| Electronic Withdrawals | 14 | -7,300,000.00 |
| Fees | 1 | -125.00 |
| **Ending Balance** | **25** | **$4,686.42** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Online Transfer From Chk ...1503 Transaction#: 8603715940 | $2,000,000.00 |
| 09/10 | Online Transfer From Chk ...1628 Transaction#: 8629989686 | 250,000.00 |
| 09/12 | Online Transfer From Chk ...1628 Transaction#: 8637037852 | 500,000.00 |
| 09/16 | Online Transfer From Chk ...1628 Transaction#: 8651278882 | 200,000.00 |
| 09/18 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Site Development Group CA 926603058 US Ref: Chase Nyc/Ctr/Bnf=Omtc, Inc. Dallas, TX 752011702/Ac-000000003705 Rfb= Ybelnerngv Obi=Services Rail Fuel BB I=/Chgs/USD0.00/Ocmt/USD1400000.00/Aco/Rail Fuel Imad: 0918B6B7Hu1R006905 Tm: 2919709261Ff | 1,400,000.00 |
| 09/18 | Online Transfer From Chk ...1628 Transaction#: 8657649988 | 20,000.00 |
| 09/19 | Online Transfer From Chk ...1628 Transaction#: 8660176601 | 40,000.00 |

TRUSTEE 049

SUBCON 0022

**CHASE** ○

August 31, 2019 through September 30, 2019
Account Number: ▮▮▮▮▮▮▮7879

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/23 | Transfer From Chk Xxxxx6837 | 750,000.00 |
| 09/24 | Online Transfer From Chk ...1503 Transaction#: 8677683806 | 50,000.00 |
| 09/30 | Online Transfer From Chk ...1503 Transaction#: 8697133222 | 75,000.00 |
| **Total Deposits and Additions** | | **$5,285,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03 | 09/03 Online Transfer To Chk ...1503 Transaction#: 8603711292 | $2,000,000.00 |
| 09/03 | 09/03 Online Transfer To Chk ...1503 Transaction#: 8605253768 | 300,000.00 |
| 09/03 | 09/03 Online Transfer To Chk ...1503 Transaction#: 8605880919 | 1,500,000.00 |
| 09/10 | 09/10 Online Transfer To Chk ...1503 Transaction#: 8629891809 | 450,000.00 |
| 09/12 | 09/12 Online Transfer To Chk ...1503 Transaction#: 8637039317 | 50,000.00 |
| 09/16 | 09/15 Online Transfer To Chk ...1503 Transaction#: 8648935636 | 150,000.00 |
| 09/16 | 09/16 Online Transfer To Chk ...1503 Transaction#: 8651279732 | 500,000.00 |
| 09/18 | 09/18 Online Transfer To Chk ...1503 Transaction#: 8657082147 | 1,400,000.00 |
| 09/18 | 09/18 Online Transfer To Chk ...1503 Transaction#: 8657651029 | 30,000.00 |
| 09/19 | 09/19 Online Transfer To Chk ...1503 Transaction#: 8660177412 | 40,000.00 |
| 09/20 | 09/20 Online Transfer To Chk ...1503 Transaction#: 8662176732 | 5,000.00 |
| 09/23 | 09/23 Online Transfer To Chk ...1503 Transaction#: 8673441796 | 750,000.00 |
| 09/24 | 09/24 Online Transfer To Chk ...1628 Transaction#: 8677684331 | 50,000.00 |
| 09/30 | 09/30 Online Transfer To Chk ...1628 Transaction#: 8697133971 | 75,000.00 |
| **Total Electronic Withdrawals** | | **$7,300,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03 | Service Charges For The Month of August | $125.00 |
| **Total Fees** | | **$125.00** |

The monthly service fee of $30.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/03 | $219,686.42 |
| 09/10 | 19,686.42 |
| 09/12 | 469,686.42 |
| 09/16 | 19,686.42 |
| 09/18 | 9,686.42 |
| 09/19 | 9,686.42 |
| 09/20 | 4,686.42 |
| 09/23 | 4,686.42 |
| 09/24 | 4,686.42 |
| 09/30 | 4,686.42 |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included: ▮▮▮▮▮▮628

TRUSTEE 050

SUBCON 0023

**CHASE** ◨

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 16, 2019 through September 17, 2019
Account Number:                1503

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-888-262-4273 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| International Calls: | 1-713-262-1679 |

00053282 DRE 201 219 26119 NNNNNNNNNNN  1 000000000 11 0000
DENNIS J ROGERS
6520 DEL NORTE LN
DALLAS TX 75225-2619



## CHECKING SUMMARY    Chase Sapphire Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $33,526.64 |
| Deposits and Additions | 6,030,004.66 |
| ATM & Debit Card Withdrawals | -1,003.99 |
| Electronic Withdrawals | -5,777,488.32 |
| Other Withdrawals | -150,000.00 |
| Fees | -25.00 |
| **Ending Balance** | **$135,013.99** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.67 |
| Interest Paid Year-to-Date | $1.74 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $33,526.64 |
| 08/16 | Robinhood    Funds    PPD ID: 1464364776 | -10,000.00 | 23,526.64 |
| 08/19 | 08/18 Payment To Chase Card Ending IN 5725 | -2,793.87 | 20,732.77 |
| 08/20 | Robinhood    Funds    PPD ID: 1464364776 | -5,000.00 | 15,732.77 |
| 08/20 | Discover    E-Payment 7832    Web ID: 2510020270 | -2,000.00 | 13,732.77 |
| 08/21 | Online Transfer From Chk ...7879 Transaction#: 8558769650 | 15,000.00 | 28,732.77 |
| 08/21 | 08/21 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Mocathem Pllc Dallas TX 75219 US Ref: Payment For Rogers Matters/Acc/Aba/113024957 Post Oak Bank, Adivision of Allegi1302A W Davis S T Conroe T X 77304 US Imad: 0821B1Qgc01C010450 Trn: 3914500233Es | -10,000.00 | 18,732.77 |
| 08/22 | Online Transfer From Chk ...7879 Transaction#: 8563296516 | 5,000.00 | 23,732.77 |
| 08/22 | Robinhood    Funds    PPD ID: 1464364776 | +10,000.00 | 13,732.77 |
| 08/23 | Online Transfer From Chk ...7879 Transaction#: 8567273424 | 25,000.00 | 38,732.77 |
| 08/23 | Online Transfer From Chk ...7879 Transaction#: 8567902617 | 25,000.00 | 63,732.77 |
| 08/23 | Robinhood    Funds    PPD ID: 1464364776 | -5,000.00 | 58,732.77 |
| 08/23 | Coinbase.Com/Btc 8889087930 Q6Sp86C90F20    Web ID: 1455293997 | -500.00 | 58,232.77 |
| 08/26 | Online Transfer From Chk ...7879 Transaction#: 8575854409 | 10,000.00 | 68,232.77 |
| 08/26 | 08/26 Payment To Chase Card Ending IN 0668 | -3,375.60 | 64,857.17 |
| 08/26 | Robinhood    Funds    PPD ID: 1464364776 | -25,000.00 | 39,857.17 |

Page 1 of 4

TRUSTEE 051

SUBCON 0024

CHASE ○

August 16, 2019 through September 17, 2019

Account Number: ▓▓▓▓▓▓▓ 1503

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/26 | Robinhood      Funds      PPD ID: 1464364776 | -20,000.00 | 19,857.17 |
| 08/27 | ATM Withdrawal      08/27 8111 Preston Rd Dallas TX Card 5210 | -400.00 | 19,457.17 |
| 08/27 | Discover      E-Payment 7832      Web ID: 2510020270 | -8,812.28 | 10,644.89 |
| 08/28 | Robinhood      Funds      PPD ID: 1464364776 | -5,000.00 | 5,644.89 |
| 08/28 | American Express ACH Pmt      W2136      Web ID: 2005032111 | -5,000.00 | 644.89 |
| 08/30 | Online Transfer From Chk ...7879 Transaction#: 8591277474 | 1,000,000.00 | 1,000,644.89 |
| 08/30 | 08/30 Online Transfer To Chk ...8315 Transaction#: 8591587191 | -50,000.00 | 950,644.89 |
| 08/30 | 08/30 Withdrawal | -150,000.00 | 800,644.89 |
| 08/30 | 08/30 Domestic Wire Transfer Via: Renasant Bank/084201294 A/C: Nicholas Air Imad: 0830B1Qgc04C012908 Trn: 6042100242Es | -322,500.00 | 478,144.89 |
| 08/30 | 08/30 Online Transfer 8591941102 To Personal Frost Account #####9321 Transaction #: 8591941102 | -50,000.00 | 428,144.89 |
| 08/30 | 08/30 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America Alburuerque NM 87125-0500 Ben: Dennis J Rogers Dallas TX 75225 US Ssn: 0480577 Trn: 6370300242Es | -188,000.00 | 240,144.89 |
| 09/03 | Online Transfer From Chk ...7879 Transaction#: 8603711292 | 2,000,000.00 | 2,240,144.89 |
| 09/03 | Online Transfer From Chk ...7879 Transaction#: 8605880919 | 1,500,000.00 | 3,740,144.89 |
| 09/03 | Online Transfer From Chk ...7879 Transaction#: 8605253768 | 300,000.00 | 4,040,144.89 |
| 09/03 | 08/31 Payment To Chase Card Ending IN 0668 | -7,000.00 | 4,033,144.89 |
| 09/03 | ATM Withdrawal      09/02 8111 Preston Rd Dallas TX Card 5210 | -400.00 | 4,032,744.89 |
| 09/03 | 09/02 Online Transfer To Chk ...7879 Transaction#: 8603715940 | -2,000,000.00 | 2,032,744.89 |
| 09/03 | 09/03 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Mccathern Pllc Dallas TX 75219 US Ref: Settlement Funds/Acc/Aba/113024957 Post Oak Bank, Adivision of Allegi1 302A W Davis S T Conroe TX 77304 US Imad: 0903B1Qgc05C012389 Trn: 6721000246Es | -325,000.00 | 1,707,744.89 |
| 09/03 | 09/03 Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Goldmansachs & CO. LLC Ref: For Further Credit To Account Name:Dennis Rogers For Further Credit Ac Count Number 012-30708-8/Time/15:54 Imad: 0903B1Qgc06C013420 Trn: 7913400246Es | -1,500,000.00 | 207,744.89 |
| 09/03 | Robinhood      Funds      PPD ID: 1464364776 | -50,000.00 | 157,744.89 |
| 09/03 | American Express ACH Pmt      M6922      Web ID: 2005032111 | -5,862.74 | 151,882.15 |
| 09/03 | Discover      E-Payment 7832      Web ID: 2510020270 | -678.73 | 151,203.42 |
| 09/04 | 09/04 Online Transfer 8608861377 To Personal Frost Account #####9321 Transaction #: 8608861377 | -25,000.00 | 126,203.42 |
| 09/04 | 09/04 Online Transfer To Chk ...8315 Transaction#: 8608862848 | -15,000.00 | 111,203.42 |
| 09/04 | 09/04 Payment To Chase Card Ending IN 0668 | -5,000.00 | 106,203.42 |
| 09/05 | Robinhood      Funds      PPD ID: 1464364776 | -25,000.00 | 81,203.42 |
| 09/05 | American Express ACH Pmt      W2482      Web ID: 2005032111 | -2,860.35 | 78,343.07 |
| 09/06 | Discover      E-Payment 7832      Web ID: 2510020270 | -1,917.25 | 76,425.82 |
| 09/10 | Online Transfer From Chk ...7879 Transaction#: 8629891809 | 450,000.00 | 526,425.82 |
| 09/10 | 09/10 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Goldman Sachs New York NY 10282 US Ref: Dennis Rogers Investment Account/Bnf/Further Credit To: Dennis Rogers Account: 012307088/Time/11:03 Imad: 0910B1Qgc05C011087 Trn: 4350500253Es | -500,000.00 | 26,425.82 |
| 09/12 | Online Transfer From Chk ...7879 Transaction#: 8637039317 | 50,000.00 | 76,425.82 |
| 09/13 | ATM Surcharge Refund      09/13 690 Newport Center D Newport Beach CA Card 5210 | 3.99 | 76,429.81 |
| 09/13 | Non-Chase ATM Withdraw 09/13 690 Newport Center D Newport Beach CA Card 5210 | -203.99 | 76,225.82 |
| 09/13 | Robinhood      Funds      PPD ID: 1464364776 | -50,000.00 | 26,225.82 |
| 09/16 | Online Transfer From Chk ...7879 Transaction#: 8651279732 | 500,000.00 | 526,225.82 |
| 09/16 | Online Transfer From Chk ...7879 Transaction#: 8648935636 | 150,000.00 | 676,225.82 |
| 09/16 | 09/14 Payment To Chase Card Ending IN 0668 | -1,012.16 | 675,213.66 |

Page 2 of 4

TRUSTEE 052

SUBCON 0025

 **CHASE**

August 16, 2019 through September 17, 2019
Account Number:  1503

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/16 | 09/15 Online Transfer 8648939231 To Personal Frost Account #####9321 Transaction #: 8648939231 | -50,000.00 | 625,213.66 |
| 09/16 | 09/16 Online Transfer To Chk ...8315 Transaction#: 8651281131 | -400,000.00 | 225,213.66 |
| 09/16 | 09/16 Online Domestic Wire Transfer Via: Amegy Bank/11011258 A/C: Henneman Rau Llp Houston TX 77002 US Ref: Rogers Trust Account/Time/15:13 Imad: 0916B1Qgc05C006613 Trn: 6186800259Es | -22,639.15 | 202,574.51 |
| 09/16 | 09/16 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Mccathern Pllc Dallas TX 75219 US Ref: Rogers Matters/Acc/Aba/113024957 Post Oak Bank, Adivision of Allegi130 2A W Davis S T Conroe TX 77304 US Imad: 0916B1Qgc04C007627 Trn: 6534200259Es | -5,000.00 | 197,574.51 |
| 09/16 | American Express ACH Pmt                    PPD ID: 2005032111 | -8,101.81 | 189,472.70 |
| 09/16 | American Express ACH Pmt    M2304        Web ID: 2005032111 | -2,163.11 | 187,309.59 |
| 09/16 | Discover        E-Payment  7832            Web ID: 2510020270 | -1,771.27 | 185,538.32 |
| 09/16 | Coinbase.Com    8889087930 Jdf2S5330F20    Web ID: 1455293997 | -500.00 | 185,038.32 |
| 09/17 | Robinhood       Funds              PPD ID: 1464364776 | -50,000.00 | 135,038.32 |
| 09/17 | Interest Payment | 0.67 | 135,038.99 |
| 09/17 | Monthly Service Fee | -25.00 | 135,013.99 |
|  | **Ending Balance** |  | **$135,013.99** |



## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

|  | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $.00 |
| Total Returned Item Fees | $.00 | $102.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

Did you know you can waive your Chase Sapphire Checking Monthly Service Fee by keeping an average daily balance of at least $75,000 in qualifying linked deposits and investments? During this statement period, your combined average daily balance was $71,896.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

TRUSTEE 053
SUBCON 0026

## CHASE ◻

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 16, 2019 through September 17, 2019
Account Number:  ▮▮▮▮▮▮▮▮▮1503

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-888-262-4273 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| International Calls: | 1-713-262-1679 |

00053282 DRE 201 219 26119 NNNNNNNNNNN  1 000000000 11 0000

DENNIS J ROGERS
6520 DEL NORTE LN
DALLAS TX 75225-2619



### CHECKING SUMMARY | Chase Sapphire Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $33,526.64 |
| Deposits and Additions | 6,030,004.66 |
| ATM & Debit Card Withdrawals | -1,003.99 |
| Electronic Withdrawals | -5,777,488.32 |
| Other Withdrawals | -150,000.00 |
| Fees | -25.00 |
| **Ending Balance** | **$135,013.99** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.67 |
| Interest Paid Year-to-Date | $1.74 |

### TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $33,526.64 |
| 08/16 | Robinhood    Funds         PPD ID: 1464364776 | -10,000.00 | 23,526.64 |
| 08/19 | 08/18 Payment To Chase Card Ending IN 5725 | -2,793.87 | 20,732.77 |
| 08/20 | Robinhood    Funds         PPD ID: 1464364776 | -5,000.00 | 15,732.77 |
| 08/20 | Discover    E-Payment 7832      Web ID: 2510020270 | -2,000.00 | 13,732.77 |
| 08/21 | Online Transfer From Chk ...7879 Transaction#: 8558769650 | 15,000.00 | 28,732.77 |
| 08/21 | 08/21 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Mccathern Pllc Dallas TX 75219 US Ref: Payment For Rogers Matters/Acc/Aba/113024957 Post Oak Bank, Adivision of Allegi1302A W Davis S T Conroe T X 77304 US Imad: 0821B1Qgc01C010450 Trn: 3914500233Es | -10,000.00 | 18,732.77 |
| 08/22 | Online Transfer From Chk ...7879 Transaction#: 8563296516 | 5,000.00 | 23,732.77 |
| 08/22 | Robinhood    Funds         PPD ID: 1464364776 | -10,000.00 | 13,732.77 |
| 08/23 | Online Transfer From Chk ...7879 Transaction#: 8567273424 | 25,000.00 | 38,732.77 |
| 08/23 | Online Transfer From Chk ...7879 Transaction#: 8567902617 | 25,000.00 | 63,732.77 |
| 08/23 | Robinhood    Funds         PPD ID: 1464364776 | -5,000.00 | 58,732.77 |
| 08/23 | Coinbase.Com/Btc 8889087930 Q6Sp86C90F20    Web ID: 1455293997 | -500.00 | 58,232.77 |
| 08/26 | Online Transfer From Chk ...7879 Transaction#: 8575854409 | 10,000.00 | 68,232.77 |
| 08/26 | 08/26 Payment To Chase Card Ending IN 0668 | -3,375.60 | 64,857.17 |
| 08/26 | Robinhood    Funds         PPD ID: 1464364776 | -25,000.00 | 39,857.17 |

Page 1 of 4

TRUSTEE 054

SUBCON 0027

CHASE ⬤

August 16, 2019 through September 17, 2019

Account Number: ▮▮▮▮▮1503

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/26 | Robinhood      Funds            PPD ID: 1464364776 | -20,000.00 | 19,857.17 |
| 08/27 | ATM Withdrawal          08/27 8111 Preston Rd Dallas TX Card 5210 | -400.00 | 19,457.17 |
| 08/27 | Discover      E-Payment 7832          Web ID: 2510020270 | -8,812.28 | 10,644.89 |
| 08/28 | Robinhood      Funds            PPD ID: 1464364776 | -5,000.00 | 5,644.89 |
| 08/28 | American Express ACH Pmt    W2136          Web ID: 2005032111 | -5,000.00 | 644.89 |
| 08/30 | Online Transfer From Chk ...7879 Transaction#: 8591277474 | 1,000,000.00 | 1,000,644.89 |
| 08/30 | 08/30 Online Transfer To Chk ...8315 Transaction#: 8591587191 | -50,000.00 | 950,644.89 |
| 08/30 | 08/30 Withdrawal | -150,000.00 | 800,644.89 |
| 08/30 | 08/30 Domestic Wire Transfer Via: Renasant Bank/084201294 A/C: Nicholas Air Imad: 0830B1Qgc04C012908 Trn: 6042100242Es | -322,500.00 | 478,144.89 |
| 08/30 | 08/30 Online Transfer 8591941102 To Personal Frost Account #####9321 Transaction #: 8591941102 | -50,000.00 | 428,144.89 |
| 08/30 | 08/30 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America Alburuerque NM 87125-0500 Ben: Dennis J Rogers Dallas TX 75225 US Ssn: 0480577 Trn: 6370300242Es | -188,000.00 | 240,144.89 |
| 09/03 | Online Transfer From Chk ...7879 Transaction#: 8603711292 | 2,000,000.00 | 2,240,144.89 |
| 09/03 | Online Transfer From Chk ...7879 Transaction#: 8605880919 | 1,500,000.00 | 3,740,144.89 |
| 09/03 | Online Transfer From Chk ...7879 Transaction#: 8605253768 | 300,000.00 | 4,040,144.89 |
| 09/03 | 08/31 Payment To Chase Card Ending IN 0668 | -7,000.00 | 4,033,144.89 |
| 09/03 | ATM Withdrawal          09/02 8111 Preston Rd Dallas TX Card 5210 | -400.00 | 4,032,744.89 |
| 09/03 | 09/02 Online Transfer To Chk ...7879 Transaction#: 8603715940 | -2,000,000.00 | 2,032,744.89 |
| 09/03 | 09/03 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Mccathern Pllc Dallas TX 75219 US Ref: Settlement Funds/Acc/Aba/113024957 Post Oak Bank, Adivision of Allegi1 302A W Davis S T Conroe TX 77304 US Imad: 0903B1Qgc05C012389 Trn: 6721000246Es | -325,000.00 | 1,707,744.89 |
| 09/03 | 09/03 Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Goldmansachs & CO. LLC Ref: For Further Credit To Account Name:Dennis Rogers For Further Credit Ac Count Number 012-30708-8/Time/15:54 Imad: 0903B1Qgc06C013420 Trn: 7913400246Es | -1,500,000.00 | 207,744.89 |
| 09/03 | Robinhood      Funds            PPD ID: 1464364776 | -50,000.00 | 157,744.89 |
| 09/03 | American Express ACH Pmt    M6922          Web ID: 2005032111 | -5,862.74 | 151,882.15 |
| 09/03 | Discover      E-Payment 7832          Web ID: 2510020270 | -678.73 | 151,203.42 |
| 09/04 | 09/04 Online Transfer 8608861377 To Personal Frost Account #####9321 Transaction #: 8608861377 | -25,000.00 | 126,203.42 |
| 09/04 | 09/04 Online Transfer To Chk ...8315 Transaction#: 8608862848 | -15,000.00 | 111,203.42 |
| 09/04 | 09/04 Payment To Chase Card Ending IN 0668 | -5,000.00 | 106,203.42 |
| 09/05 | Robinhood      Funds            PPD ID: 1464364776 | -25,000.00 | 81,203.42 |
| 09/05 | American Express ACH Pmt    W2482          Web ID: 2005032111 | -2,860.35 | 78,343.07 |
| 09/06 | Discover      E-Payment 7832          Web ID: 2510020270 | -1,917.25 | 76,425.82 |
| 09/10 | Online Transfer From Chk ...7879 Transaction#: 8629891809 | 450,000.00 | 526,425.82 |
| 09/10 | 09/10 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Goldman Sachs New York NY 10282 US Ref: Dennis Rogers Investment Account/Bnf/Further Credit To: Dennis Rogers Account: 012307088/Time/11:03 Imad: 0910B1Qgc05C011087 Trn: 4350500253Es | -500,000.00 | 26,425.82 |
| 09/12 | Online Transfer From Chk ...7879 Transaction#: 8637039317 | 50,000.00 | 76,425.82 |
| 09/13 | ATM Surcharge Refund    09/13 690 Newport Center D Newport Beach CA Card 5210 | 3.99 | 76,429.81 |
| 09/13 | Non-Chase ATM Withdraw 09/13 690 Newport Center D Newport Beach CA Card 5210 | -203.99 | 76,225.82 |
| 09/13 | Robinhood      Funds            PPD ID: 1464364776 | -50,000.00 | 26,225.82 |
| 09/16 | Online Transfer From Chk ...7879 Transaction#: 8651279732 | 500,000.00 | 526,225.82 |
| 09/16 | Online Transfer From Chk ...7879 Transaction#: 8648935636 | 150,000.00 | 676,225.82 |
| 09/16 | 09/14 Payment To Chase Card Ending IN 0668 | -1,012.16 | 675,213.66 |

Page 2 of 4

TRUSTEE 055

SUBCON 0028





August 16, 2019 through September 17, 2019

Account Number: ████1503

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 09/16 | 09/15 Online Transfer 8648939231 To Personal Frost Account #####9321 Transaction #: 8648939231 | -50,000.00 | 625,213.66 |
| 09/16 | 09/16 Online Transfer To Chk ...8315 Transaction#: 8651281131 | -400,000.00 | 225,213.66 |
| 09/16 | 09/16 Online Domestic Wire Transfer Via: Amegy Bank/11011258 A/C: Henneman Rau Llp Houston TX 77002 US Ref: Rogers Trust Account/Time/15:13 Imad: 0916B1Qgc05C006613 Trn: 6186800259Es | -22,639.15 | 202,574.51 |
| 09/16 | 09/16 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Mccathern Pllc Dallas TX 75219 US Ref: Rogers Matters/Acc/Aba/113024957 Post Oak Bank, Adivision of Allegi130 2A W Davis S T Conroe TX 77304 US Imad: 0916B1Qgc04C007627 Trn: 6534200259Es | -5,000.00 | 197,574.51 |
| 09/16 | American Express ACH Pmt                      PPD ID: 2005032111 | -8,101.81 | 189,472.70 |
| 09/16 | American Express ACH Pmt    M2304          Web ID: 2005032111 | -2,163.11 | 187,309.59 |
| 09/16 | Discover        E-Payment  7832               Web ID: 2510020270 | -1,771.27 | 185,538.32 |
| 09/16 | Coinbase.Com    8889087930 Jdf2S5330F20    Web ID: 1455293997 | -500.00 | 185,038.32 |
| 09/17 | Robinhood      Funds                PPD ID: 1464364776 | -50,000.00 | 135,038.32 |
| 09/17 | Interest Payment | 0.67 | 135,038.99 |
| 09/17 | Monthly Service Fee | -25.00 | 135,013.99 |
| | **Ending Balance** | | **$135,013.99** |



## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $.00 |
| Total Returned Item Fees | $.00 | $102.00 |

\* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

Did you know you can waive your Chase Sapphire Checking Monthly Service Fee by keeping an average daily balance of at least $75,000 in qualifying linked deposits and investments? During this statement period, your combined average daily balance was $71,896.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

TRUSTEE 056

SUBCON 0029

## CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 31, 2019 through September 30, 2019

Account Number:                8315

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00130001 DRE 201 219 27419 NNNNNNNNNNN  1 000000000 64 0000

BOOTSTRAP VENTURES, LLC
1920 MCKINNEY AVE FL 7
DALLAS TX 75201-2483



**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

### CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$22,625.00** |
| Deposits and Additions | 4 | 915,000.00 |
| Electronic Withdrawals | 12 | -885,700.00 |
| Fees | 8 | -190.00 |
| **Ending Balance** | **24** | **$51,735.00** |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | Online Transfer From Chk ...1503 Transaction#: 8608862848 | $15,000.00 |
| 09/16 | Online Transfer From Chk ...1503 Transaction#: 865128131 | 400,000.00 |
| 09/23 | Online Transfer From Chk ...1503 Transaction#: 8674328975 | 200,000.00 |
| 09/26 | Fedwire Credit Via: Advancial Federal Credit Union/311078857 B/O: The John O. Harris And Ronda A. Ha Lafayette, LA, 70508-7403 Ref: Chase Nyc/Ctr/Bnf=Bootstrap Ventures, LLC Dallas TX 75201-1702 US/Ac-0 00000005058 Rfb=O/B Advancial Fc Imad: 0926Qmgft004001390 Trn: 6040809269Ff | 300,000.00 |
| **Total Deposits and Additions** | | **$915,000.00** |

Page 1 of 4

TRUSTEE 057

SUBCON 0030

**CHASE** ◯

August 31, 2019 through September 30, 2019
Account Number:                    8315

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03 | 09/03 Online Domestic Wire Transfer Via: Nuvision Fcu/322282399 A/C: Steven Arenal Newport Beach CA 92660 US Imad: 0903B1Qgc06C007881 Tm: 6884600246Es | $2,500.00 |
| 09/03 | Bolt Enterprises Sale              CCD ID: 9215986202 | 3,500.00 |
| 09/16 | 09/16 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: The Troya L Montgomery Living Trustnewport Coast CA 92657 US Ref:/Time/15:09 Imad: 0916B1Qgc08C015061 Tm: 6169200259Es | 39,200.00 |
| 09/17 | 09/17 Online Domestic Wire Transfer A/C: Advancial Federal Credit Union Dallas TX 75201-9573 Ben:/24298301 John O Harris And Ronda A Harris Tm: 4181800260Es | 229,000.00 |
| 09/17 | 09/17 Online Domestic Wire Transfer A/C: Ellis R Guilbeau Carencro, LA 70520 Tm: 4205300260Es | 113,500.00 |
| 09/18 | 09/18 Online Transfer To Chk ...1503 Transaction#: 8657652778 | 45,000.00 |
| 09/24 | 09/24 Online Domestic Wire Transfer A/C: Thomas Ross Troy MI 48098 US Ref: Fiber Investment Tm: 3200400267Es | 200,000.00 |
| 09/24 | 09/24 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Hunter Fedden San Juan Capistrano CA 92675 US Ref: Commission/Acc/Org CR Pty Aba/122000247 Wellsfargo Bank, National Asso Ciat 700 N Azusa Ave/Time/04:44 Imad: 0924B1Qgc04C000838 Tm: 3313500267Es | 500.00 |
| 09/26 | 09/26 Online Domestic Wire Transfer Via: Nuvision Fcu/322282399 A/C: Steven Arenal Newport Beach CA 92660 US Ref: Oct. 1St 2019 Payment Imad: 0926B1Qgc08C009773 Tm: 5568700269Es | 2,500.00 |
| 09/26 | 09/26 Online Transfer To Chk ...1503 Transaction#: 8683718566 | 100,000.00 |
| 09/26 | 09/26 Online Transfer To Chk ...1503 Transaction#: 8684066678 | 75,000.00 |
| 09/30 | 09/30 Online Transfer To Chk ...1503 Transaction#: 8697132134 | 75,000.00 |
| **Total Electronic Withdrawals** | | **$885,700.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03 | Online Domestic Wire Fee | $25.00 |
| 09/16 | Online Domestic Wire Fee | 25.00 |
| 09/17 | Online Domestic Wire Fee | 25.00 |
| 09/17 | Online Domestic Wire Fee | 25.00 |
| 09/24 | Online Domestic Wire Fee | 25.00 |
| 09/24 | Online Domestic Wire Fee | 25.00 |
| 09/26 | Online Domestic Wire Fee | 25.00 |
| 09/26 | Domestic Incoming Wire Fee | 15.00 |
| **Total Fees** | | **$190.00** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/03 | $16,600.00 |
| 09/04 | 31,600.00 |
| 09/16 | 392,375.00 |
| 09/17 | 49,825.00 |
| 09/18 | 4,825.00 |
| 09/23 | 204,825.00 |
| 09/24 | 4,275.00 |
| 09/26 | 126,735.00 |
| 09/30 | 51,735.00 |

TRUSTEE 058

SUBCON 0031

## CHASE 🟡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 18, 2019 through October 16, 2019
Account Number:                    1503

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-888-262-4273** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| International Calls: | 1-713-262-1679 |

00052688 DRE 201 219 29019 NNNNNNNNNNN 1 000000000 11 0000
DENNIS J ROGERS
6520 DEL NORTE LN
DALLAS TX 75225-2619



**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

### CHECKING SUMMARY    Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$135,013.99** |
| Deposits and Additions | 4,140,000.56 |
| ATM & Debit Card Withdrawals | -500.00 |
| Electronic Withdrawals | -4,247,841.37 |
| Other Withdrawals | -13,000.00 |
| **Ending Balance** | **$13,673.18** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.56 |
| Interest Paid Year-to-Date | $2.30 |

Good News. Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average daily balance of $75,000 in qualifying linked deposits and investments during the statement period.

Page 1 of 4

TRUSTEE 059

SUBCON 0032

**CHASE ○**

September 18, 2019 through October 16, 2019
Account Number:                   ▮1503

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | Beginning Balance | | $135,013.99 |
| 09/18 | Online Transfer From Chk ...7879 Transaction#: 8657082147 | 1,400,000.00 | 1,535,013.99 |
| 09/18 | Online Transfer From Chk ...8315 Transaction#: 8657652778 | 45,000.00 | 1,580,013.99 |
| 09/18 | Online Transfer From Chk ...7879 Transaction#: 8657651029 | 30,000.00 | 1,610,013.99 |
| 09/18 | ATM Withdrawal    09/18 8111 Preston Rd Dallas TX Card 5210 | -500.00 | 1,609,513.99 |
| 09/18 | 09/18 Domestic Wire Transfer Via: Bbva USA/113010547 A/C: Chicago Title of Texas, LLC Ref: Gf 8000421900432 For Montana Amorosa Revocable Trust Attn. Jamioharlow Imad: 0918B1Qgc01C012316 Trn: 4477800261Es | -1,474,995.36 | 134,518.63 |
| 09/19 | Online Transfer From Chk ...7879 Transaction#: 8660177412 | 40,000.00 | 174,518.63 |
| 09/19 | 09/19 Payment To Chase Card Ending IN 0668 | -946.38 | 173,572.25 |
| 09/19 | 09/19 Withdrawal | -10,000.00 | 163,572.25 |
| 09/19 | 09/19 Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Wynn Las Vegas LLC Ref: Reference: Dennis James Rogers Iiplayers No. 7848884 Imad: 0919B1Qgc01C010632 Trn: 4420200262Es | -150,000.00 | 13,572.25 |
| 09/19 | American Express ACH Pmt    W3850    Web ID: 2005032111 | -6,247.86 | 7,324.39 |
| 09/19 | Coinbase.Com    8889087930 Daanmujg0F20    Web ID: 1455293997 | -1,000.00 | 6,324.39 |
| 09/20 | Online Transfer From Chk ...7879 Transaction#: 8662178732 | 5,000.00 | 11,324.39 |
| 09/20 | 09/20 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Aba/113024957 Houston TX Ben: Mccathern Pllc Dallas TX 75219 US Ref: Rogers Matters Imad: 0920B1Qgc01C001605 Trn: 3526000263Es | -5,000.00 | 6,324.39 |
| 09/20 | Discover    E-Payment 7832    Web ID: 2510020270 | -385.47 | 5,938.92 |
| 09/23 | Deposit    1887142061 | 50,000.00 | 55,938.92 |
| 09/23 | Online Transfer From Chk ...7879 Transaction#: 8673441796 | 750,000.00 | 805,938.92 |
| 09/23 | 09/23 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Goldman Sachs New York NY 10282 US Ref: Dennis Rogers Investment Account/Bnf/Further Credit To: Dennis Rogers Account: 012307088/Time/14:01 Imad: 0923B1Qgc07C007900 Trn: 5513600266Es | -500,000.00 | 305,938.92 |
| 09/23 | 09/23 Online Transfer To Chk ...8315 Transaction#: 8674328975 | -200,000.00 | 105,938.92 |
| 09/23 | American Express ACH Pmt    W3162    Web ID: 2005032111 | -6,000.00 | 99,938.92 |
| 09/24 | Wire Reversal B/O: JPMC Cb Funds Transfer Previous Dartampa FL 33610-9128 US Org: Aba/026009593 Bank of America, N.A. Ref:/Bnf/Our Ref Jpm190924-004121 Chaseref7380900267Fc Rtn Dtd 09/19/201 9 Trn 4420200262Es As Uta Per Bono Ro Quost Trn: 4834600267Hh | 150,000.00 | 249,938.92 |
| 09/24 | 09/24 Payment To Chase Card Ending IN 0668 | -1,462.06 | 248,476.86 |
| 09/24 | 09/24 Online Transfer To Chk ...7879 Transaction#: 8677683806 | -50,000.00 | 198,476.86 |
| 09/24 | Robinhood    Funds    PPD ID: 1464364776 | -50,000.00 | 148,476.86 |
| 09/24 | American Express ACH Pmt    W8024    Web ID: 2005032111 | -840.21 | 147,636.65 |
| 09/25 | 09/25 Online Domestic Wire Transfer Via: Capital One NA/111901014 A/C: Shm Architects Dallas TX 75205 US Ref: Rogers Residence Payment Imad: 0925B1Qgc01C002557 Trn: 3147000268Es | -38,500.00 | 109,136.65 |
| 09/25 | 09/25 Online Domestic Wire Transfer Via: Futuro Meets Present LLC New York NY 10001-1141 US Trn: 5610100268Es | -4,000.00 | 105,136.65 |
| 09/25 | Discover    E-Payment 7832    Web ID: 2510020270 | -705.99 | 104,430.66 |
| 09/26 | Online Transfer From Chk ...8315 Transaction#: 8683718566 | 100,000.00 | 204,430.66 |
| 09/26 | Online Transfer From Chk ...8315 Transaction#: 8684068678 | 75,000.00 | 279,430.66 |
| 09/26 | 09/26 Payment To Chase Card Ending IN 0668 | -9,000.00 | 270,430.66 |
| 09/26 | 09/26 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America Alburuerque NM 87125-0500 US Ben: Dennis J Rogers Dallas TX 75225 US Ssn: 0484782 Trn: 5650000269Es | -156,455.00 | 113,975.66 |
| 09/27 | 09/27 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America Alburuerque NM 87125-0500 US Ben: Dennis J Rogers Dallas TX 75225 US Ssn: 0192632 Trn: 3470500270Es | -67,840.00 | 46,135.66 |
| 09/27 | Coinbase.Com    8889087930 W6Taoqau0F20    Web ID: 1455293997 | -500.00 | 45,635.66 |
| 09/27 | American Express ACH Pmt    W3482    Web ID: 2005032111 | -386.34 | 45,249.32 |
| 09/30 | Online Transfer From Chk ...8315 Transaction#: 8697132134 | 75,000.00 | 120,249.32 |

Page 2 of 4

TRUSTEE 060

SUBCON 0033

**CHASE ○**

September 18, 2019 through October 16, 2019

Account Number: **1503**



## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/30 | 09/30 Online Transfer To Chk ...7879 Transaction#: 8697133222 | -75,000.00 | 45,249.32 |
| 09/30 | American Express ACH Pmt    M4370        Web ID: 2005032111 | -4,343.76 | 40,905.56 |
| 09/30 | American Express ACH Pmt    M0220        Web ID: 2005032111 | -2,685.75 | 38,219.81 |
| 09/30 | Discover        E-Payment 7832        Web ID: 2510020270 | -1,752.57 | 36,467.24 |
| 10/01 | Online Transfer From Chk ...8315 Transaction#: 8702549913 | 25,000.00 | 61,467.24 |
| 10/01 | Online Transfer From Chk ...8315 Transaction#: 8703565264 | 20,000.00 | 81,467.24 |
| 10/01 | Robinhood        Funds        PPD ID: 1464364776 | -25,000.00 | 56,467.24 |
| 10/01 | American Express ACH Pmt    W3960        Web ID: 2005032111 | -1,102.01 | 55,365.23 |
| 10/02 | 10/02 Payment To Chase Card Ending IN 0668 | -7,000.00 | 48,365.23 |
| 10/02 | Robinhood        Funds        PPD ID: 1464364776 | -25,000.00 | 23,365.23 |
| 10/02 | Discover        E-Payment 7832        Web ID: 2510020270 | -5,420.74 | 17,944.49 |
| 10/02 | American Express ACH Pmt    M3324        Web ID: 2005032111 | -4,549.51 | 13,394.98 |
| 10/04 | Online Transfer From Chk ...8315 Transaction#: 8716648231 | 150,000.00 | 163,394.98 |
| 10/04 | 10/04 Online Transfer To Chk ...7879 Transaction#: 8716649599 | -50,000.00 | 113,394.98 |
| 10/04 | American Express ACH Pmt    W4062        Web ID: 2005032111 | -1,092.12 | 112,302.86 |
| 10/07 | Online Transfer From Chk ...8315 Transaction#: 8726448803 | 200,000.00 | 312,302.86 |
| 10/07 | 10/07 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Allison Rogers Dallas TX 75225 US Ref:/Time/03:31 Imad: 1007B1Qgc01C000601 Trn: 3559400280Es | -30,000.00 | 282,302.86 |
| 10/07 | 10/07 Payment To Chase Card Ending IN 0668 | -389.64 | 281,913.22 |
| 10/07 | American Express ACH Pmt    M3000        Web ID: 2005032111 | -10,000.00 | 271,913.22 |
| 10/07 | American Express ACH Pmt    M1880        Web ID: 2005032111 | -1,739.22 | 270,174.00 |
| 10/08 | 10/08 Online Domestic Wire Transfer A/C: Thomas Ross Troy MI 48098 US Trn: 4404800281Es | -10,000.00 | 260,174.00 |
| 10/08 | 10/08 Payment To Chase Card Ending IN 0668 | -5,500.00 | 254,674.00 |
| 10/08 | Robinhood        Funds    101109254        Web ID: 1464364776 | -50,000.00 | 204,674.00 |
| 10/08 | Discover        E-Payment 7832        Web ID: 2510020270 | -373.28 | 204,300.72 |
| 10/09 | 10/09 Online Domestic Wire Transfer Via: Frost Bank/114000093 A/C: Dennis Rogers Dallas TX 75225 US Ref:/Time/12:22 Imad: 1009B1Qgc04C004245 Trn: 4379300282Es | -100,000.00 | 104,300.72 |
| 10/09 | 10/09 Withdrawal | -3,000.00 | 101,300.72 |
| 10/10 | Robinhood        Funds    101109254        Web ID: 1464364776 | -50,000.00 | 51,300.72 |
| 10/11 | 10/11 Payment To Chase Card Ending IN 0668 | -1,126.99 | 50,173.73 |
| 10/11 | American Express ACH Pmt    M4870        Web ID: 2005032111 | -2,234.06 | 47,939.67 |
| 10/15 | Fedwire Credit Via: Citibank N.A./021000089 B/O: Dennis Rogers Dallas TX Ref: Chase Nyc/Ctr/Bnf=Dennis J Rogers Dallas TX 75225-2619 US/Ac-000000002 882 Rfb=O/B Citibank Nyc Obi=Per Yo Ur Request Bbi=/Acc/DDA/288261503 D Ennis James Rog Ers Imad: 1015B1Q8021C050294 Trn: 7863109288FI | 1,000,000.00 | 1,047,939.67 |
| 10/15 | Online Transfer From Chk ...8315 Transaction#: 8753020636 | 25,000.00 | 1,072,939.67 |
| 10/15 | 10/15 Online Domestic Wire Transfer Via: Amegy Bank/113011258 A/C: Henneman Rau Llp Houston TX 77002 US Ref: 09/2019 Invoices And Arbitration Fee/Time/13:01 Imad: 1015B1Qgc02C012750 Trn: 7192900288Es | -49,096.95 | 1,023,842.72 |
| 10/15 | 10/15 Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Aba/113024957 Houston TX US Ben: Mccathern Pllc Ref: Rogers IOLTA Account Imad: 1015B1Qgc06C035355 Trn: 7924900288Es | -1,000,000.00 | 23,842.72 |
| 10/15 | Discover        E-Payment 7832        Web ID: 2510020270 | -170.10 | 23,672.62 |
| 10/16 | 10/16 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Aba/113024957 Houston TX US Ben: Mccathern Pllc Dallas TX 75219 US Ref: Rogers Matters Imad: 1016B1Qgc04C009121 Trn: 5371600289Es | -10,000.00 | 13,672.62 |
| 10/16 | Interest Payment | 0.56 | 13,673.18 |
| | **Ending Balance** | | **$13,673.18** |

Page 3 of 4

TRUSTEE 061

SUBCON 0034



CHASE ○

September 18, 2019 through October 16, 2019
Account Number: ████████1503

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

|  | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $.00 |
| Total Returned Item Fees | $.00 | $102.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

TRUSTEE 062
SUBCON 0035

## CHASE ⬭

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 31, 2019 through September 30, 2019
Account Number:          7879

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00113465 DRE 201 219 27419 NNNNNNNNNNN  1 000000000 64 0000
OMTC, INC.
1920 MCKINNEY AVE FL 7
DALLAS TX 75201-2483



**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

### CHECKING SUMMARY | Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $2,019,811.42 |
| Deposits and Additions | 10 | 5,285,000.00 |
| Electronic Withdrawals | 14 | -7,300,000.00 |
| Fees | 1 | -125.00 |
| **Ending Balance** | **25** | **$4,686.42** |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Online Transfer From Chk ...1503 Transaction#: 8603715940 | $2,000,000.00 |
| 09/10 | Online Transfer From Chk ...1628 Transaction#: 8629989686 | 250,000.00 |
| 09/12 | Online Transfer From Chk ...1628 Transaction#: 8637037852 | 500,000.00 |
| 09/16 | Online Transfer From Chk ...1628 Transaction#: 8651278882 | 200,000.00 |
| 09/18 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Site Development Group CA 926603058 US Ref: Chase Nyc/Ctr/Bnf=Omtc, Inc. Dallas, TX 752011702/Ac-000000003705 Rfb= Ybelnemgv Obi=Services Rail Fuel BB I=/Chgs/USD0,00/Ocmt/USD1400000,00/Acc/Rail Fuel Imad: 0918B6B7Hu1R006905 Tm: 2919709261Fl | 1,400,000.00 |
| 09/18 | Online Transfer From Chk ...1628 Transaction#: 8657649988 | 20,000.00 |
| 09/19 | Online Transfer From Chk ...1628 Transaction#: 8660176601 | 40,000.00 |

Page 1 of 4

TRUSTEE 063

SUBCON 0036

**CHASE ○**

August 31, 2019 through September 30, 2019
Account Number:                    7879

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/23 | Transfer From Chk Xxxxx6837 | 750,000.00 |
| 09/24 | Online Transfer From Chk ...1503 Transaction#: 8677683806 | 50,000.00 |
| 09/30 | Online Transfer From Chk ...1503 Transaction#: 8697133222 | 75,000.00 |
| **Total Deposits and Additions** | | **$5,285,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03 | 09/03 Online Transfer To Chk ...1503 Transaction#: 8603711292 | $2,000,000.00 |
| 09/03 | 09/03 Online Transfer To Chk ...1503 Transaction#: 8605253768 | 300,000.00 |
| 09/03 | 09/03 Online Transfer To Chk ...1503 Transaction#: 8605880919 | 1,500,000.00 |
| 09/10 | 09/10 Online Transfer To Chk ...1503 Transaction#: 8629891809 | 450,000.00 |
| 09/12 | 09/12 Online Transfer To Chk ...1503 Transaction#: 8637039317 | 50,000.00 |
| 09/16 | 09/15 Online Transfer To Chk ...1503 Transaction#: 8648935636 | 150,000.00 |
| 09/16 | 09/16 Online Transfer To Chk ...1503 Transaction#: 8651279732 | 500,000.00 |
| 09/18 | 09/18 Online Transfer To Chk ...1503 Transaction#: 8657082147 | 1,400,000.00 |
| 09/18 | 09/18 Online Transfer To Chk ...1503 Transaction#: 8657651029 | 30,000.00 |
| 09/19 | 09/19 Online Transfer To Chk ...1503 Transaction#: 8660177412 | 40,000.00 |
| 09/20 | 09/20 Online Transfer To Chk ...1503 Transaction#: 8662176732 | 5,000.00 |
| 09/23 | 09/23 Online Transfer To Chk ...1503 Transaction#: 8673441796 | 750,000.00 |
| 09/24 | 09/24 Online Transfer To Chk ...1628 Transaction#: 8677684331 | 50,000.00 |
| 09/30 | 09/30 Online Transfer To Chk ...1628 Transaction#: 8697133971 | 75,000.00 |
| **Total Electronic Withdrawals** | | **$7,300,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03 | Service Charges For The Month of August | $125.00 |
| **Total Fees** | | **$125.00** |

The monthly service fee of $30.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/03 | $219,686.42 |
| 09/10 | 19,686.42 |
| 09/12 | 469,686.42 |
| 09/16 | 19,686.42 |
| 09/18 | 9,686.42 |
| 09/19 | 9,686.42 |
| 09/20 | 4,686.42 |
| 09/23 | 4,686.42 |
| 09/24 | 4,686.42 |
| 09/30 | 4,686.42 |

## SERVICE CHARGE SUMMARY

Chase Performance Business Checking Accounts Included:                    628

TRUSTEE 064

SUBCON 0037

## CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 31, 2019 through September 30, 2019

Account Number: ▮▮▮▮8315

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00130001 DRE 201 219 27419 NNNNNNNNNNN  1 000000000 64 0000

BOOTSTRAP VENTURES, LLC
1920 MCKINNEY AVE FL 7
DALLAS TX 75201-2483



### Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY | Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$22,625.00** |
| Deposits and Additions | 4 | 915,000.00 |
| Electronic Withdrawals | 12 | -885,700.00 |
| Fees | 8 | -190.00 |
| **Ending Balance** | **24** | **$51,735.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | Online Transfer From Chk ...1503 Transaction#: 8608862848 | $15,000.00 |
| 09/16 | Online Transfer From Chk ...1503 Transaction#: 8651281131 | 400,000.00 |
| 09/23 | Online Transfer From Chk ...1503 Transaction#: 8674328975 | 200,000.00 |
| 09/26 | Fedwire Credit Via: Advancial Federal Credit Union/311078857 B/O: The John O. Harris And Ronda A. Ha Lafayette, LA, 70508-7403 Ref: Chase Nyc/Ctr/Bnf=Bootstrap Ventures, LLC Dallas TX 75201-1702 US/Ac-0 00000005058 Rfb=O/B Advancial Fc Imad: 0926Qmgft004001390 Trn: 6040809269Ff | 300,000.00 |
| **Total Deposits and Additions** | | **$915,000.00** |

Page 1 of 4

TRUSTEE 065

SUBCON 0038

**CHASE ○**

August 31, 2019 through September 30, 2019

Account Number: ████████ 8315

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | 09/03 Online Domestic Wire Transfer Via: Nuvision Fcu/322282399 A/C: Steven Arenal Newport Beach CA 92660 US Imad: 0903B1Qgc06C007881 Tm: 6884600246Es | $2,500.00 |
| 09/03 | Bolt Enterprises Sale          CCD ID: 9215986202 | 3,500.00 |
| 09/16 | 09/16 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: The Troya L Montgomery Living Trustnewport Coast CA 92657 US Ref:/Time/15:09 Imad: 0916B1Qgc08C015061 Tm: 6169200259Es | 39,200.00 |
| 09/17 | 09/17 Online Domestic Wire Transfer A/C: Advancial Federal Credit Union Dallas TX 75201-9573 Ben:/24298301 John O Harris And Ronda A Harris Tm: 4181800260Es | 229,000.00 |
| 09/17 | 09/17 Online Domestic Wire Transfer A/C: Ellis R Guilbeau Carencro, LA 70520 Tm: 4205300260Es | 113,500.00 |
| 09/18 | 09/18 Online Transfer To Chk ...1503 Transaction#: 8657652778 | 45,000.00 |
| 09/24 | 09/24 Online Domestic Wire Transfer A/C: Thomas Ross Troy MI 48098 US Ref: Fiber Investment Tm: 3200400267Es | 200,000.00 |
| 09/24 | 09/24 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Hunter Fedden San Juan Capistrano CA 92675 US Ref: Commission/Acc/Org CR Pty Aba/122000247 Wellsfargo Bank, National Asso Ciat 700 N Azusa Ave/Time/04:44 Imad: 0924B1Qgc04C000838 Tm: 3313500267Es | 500.00 |
| 09/26 | 09/26 Online Domestic Wire Transfer Via: Nuvision Fcu/322282399 A/C: Steven Arenal Newport Beach CA 92660 US Ref: Oct. 1St 2019 Payment Imad: 0926B1Qgc08C009773 Tm: 5568700269Es | 2,500.00 |
| 09/26 | 09/26 Online Transfer To Chk ...1503 Transaction#: 8683718566 | 100,000.00 |
| 09/26 | 09/26 Online Transfer To Chk ...1503 Transaction#: 8684066678 | 75,000.00 |
| 09/30 | 09/30 Online Transfer To Chk ...1503 Transaction#: 8697132134 | 75,000.00 |
| **Total Electronic Withdrawals** | | **$885,700.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Online Domestic Wire Fee | $25.00 |
| 09/16 | Online Domestic Wire Fee | 25.00 |
| 09/17 | Online Domestic Wire Fee | 25.00 |
| 09/17 | Online Domestic Wire Fee | 25.00 |
| 09/24 | Online Domestic Wire Fee | 25.00 |
| 09/24 | Online Domestic Wire Fee | 25.00 |
| 09/26 | Online Domestic Wire Fee | 25.00 |
| 09/26 | Domestic Incoming Wire Fee | 15.00 |
| **Total Fees** | | **$190.00** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 09/03 | $16,600.00 |
| 09/04 | 31,600.00 |
| 09/16 | 392,375.00 |
| 09/17 | 49,825.00 |
| 09/18 | 4,825.00 |
| 09/23 | 204,825.00 |
| 09/24 | 4,275.00 |
| 09/26 | 126,735.00 |
| 09/30 | 51,735.00 |

TRUSTEE 066

SUBCON 0039

**CHASE** ◻

August 31, 2019 through September 30, 2019
Account Number: ████████ 8315



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **8** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $12.00 |
| Service Fee Credit | -$12.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 100) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

Page 3 of 4

TRUSTEE 067

SUBCON 0040

## CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

September 18, 2019 through October 16, 2019

Account Number: ▮▮▮▮1503

00052688 DRE 201 219 29019 NNNNNNNNNNN  1 000000000 11 0000
DENNIS J ROGERS
6520 DEL NORTE LN
DALLAS TX 75225-2619

### CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | **1-888-262-4273** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| International Calls: | 1-713-262-1679 |



**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

### CHECKING SUMMARY | Chase Sapphire Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$135,013.99** |
| Deposits and Additions | 4,140,000.56 |
| ATM & Debit Card Withdrawals | -500.00 |
| Electronic Withdrawals | -4,247,841.37 |
| Other Withdrawals | -13,000.00 |
| **Ending Balance** | **$13,673.18** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.56 |
| Interest Paid Year-to-Date | $2.30 |

Good News. Your Chase Sapphire Checking Monthly Service Fee was waived because you kept an average daily balance of $75,000 in qualifying linked deposits and investments during the statement period.

Page 1 of 4

TRUSTEE 068

SUBCON 0041

**CHASE ⬡**

September 18, 2019 through October 16, 2019

Account Number: ████████ 1503

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $135,013.99 |
| 09/18 | Online Transfer From Chk ...7879 Transaction#: 8657082147 | 1,400,000.00 | 1,535,013.99 |
| 09/18 | Online Transfer From Chk ...8315 Transaction#: 8657652778 | 45,000.00 | 1,580,013.99 |
| 09/18 | Online Transfer From Chk ...7879 Transaction#: 8657651029 | 30,000.00 | 1,610,013.99 |
| 09/18 | ATM Withdrawal    09/18 8111 Preston Rd Dallas TX Card 5210 | -500.00 | 1,609,513.99 |
| 09/18 | 09/18 Domestic Wire Transfer Via: Bbva USA/113010547 A/C: Chicago Title of Texas, LLC Ref: Gf 8000421900432 For Montana Amorosa Revocable Trust Attn. Jamioharlow Imad: 0918B1Qgc01C012316 Trn: 4477800261Es | -1,474,995.36 | 134,518.63 |
| 09/19 | Online Transfer From Chk ...7879 Transaction#: 8660177412 | 40,000.00 | 174,518.63 |
| 09/19 | 09/19 Payment To Chase Card Ending IN 0668 | -946.38 | 173,572.25 |
| 09/19 | 09/19 Withdrawal | -10,000.00 | 163,572.25 |
| 09/19 | 09/19 Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Wynn Las Vegas LLC Ref: Reference: Dennis James Rogers Iiplayers No. 7848884 Imad: 0919B1Qgc01C010632 Trn: 4420200262Es | -150,000.00 | 13,572.25 |
| 09/19 | American Express ACH Pmt    W3850    Web ID: 2005032111 | -6,247.86 | 7,324.39 |
| 09/19 | Coinbase.Com    8889087930 Daanmujg0F20    Web ID: 1455293997 | -1,000.00 | 6,324.39 |
| 09/20 | Online Transfer From Chk ...7879 Transaction#: 8662178732 | 5,000.00 | 11,324.39 |
| 09/20 | 09/20 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Aba/113024957 Houston TX Ben: Rogers Matters Pllc Dallas TX 75219 US Ref: Rogers Matters Imad: 0920B1Qgc01C001605 Trn: 3526000263Es | -5,000.00 | 6,324.39 |
| 09/20 | Discover    E-Payment 7832    Web ID: 2510020270 | -385.47 | 5,938.92 |
| 09/23 | Deposit    1887142061 | 50,000.00 | 55,938.92 |
| 09/23 | Online Transfer From Chk ...7879 Transaction#: 8673441796 | 750,000.00 | 805,938.92 |
| 09/23 | 09/23 Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Goldman Sachs New York NY 10282 US Ref: Dennis Rogers Investment Account/Bnf/Further Credit To: Dennis Rogers Account: 012307088/Time/14:01 Imad: 0923B1Qgc07C007900 Trn: 5513600266Es | -500,000.00 | 305,938.92 |
| 09/23 | 09/23 Online Transfer To Chk ...8315 Transaction#: 8674328975 | -200,000.00 | 105,938.92 |
| 09/23 | American Express ACH Pmt    W3162    Web ID: 2005032111 | -6,000.00 | 99,938.92 |
| 09/24 | Wire Reversal B/O: JPMC Cb Funds Transfer Previous Davtampa FL 33610-9128 US Org: Aba/026009593 Bank of America, N.A. Ref:/Bnf/Our Ref Jpm190924-004121 Chaseref7380900267Fc Rtn Dtd 09/19/201 9 Trn 4420200262Es As Uta Per Bono Ro Quost Trn: 4834600267Hh | 150,000.00 | 249,938.92 |
| 09/24 | 09/24 Payment To Chase Card Ending IN 0668 | -1,462.06 | 248,476.86 |
| 09/24 | 09/24 Online Transfer To Chk ...7879 Transaction#: 8677683806 | -50,000.00 | 198,476.86 |
| 09/24 | Robinhood    Funds    PPD ID: 1464364776 | -50,000.00 | 148,476.86 |
| 09/24 | American Express ACH Pmt    W8024    Web ID: 2005032111 | -840.21 | 147,636.65 |
| 09/25 | 09/25 Online Domestic Wire Transfer Via: Capital One NA/111901014 A/C: Shm Architects Dallas TX 75205 US Ref: Rogers Residence Payment Imad: 0925B1Qgc01C002557 Trn: 3147000268Es | -38,500.00 | 109,136.65 |
| 09/25 | 09/25 Online Domestic Wire Transfer Via: Futuro Moets Present LLC New York NY 10001-1141 US Trn: 5610100268Es | -4,000.00 | 105,136.65 |
| 09/25 | Discover    E-Payment 7832    Web ID: 2510020270 | -705.99 | 104,430.66 |
| 09/26 | Online Transfer From Chk ...8315 Transaction#: 8683718556 | 100,000.00 | 204,430.66 |
| 09/26 | Online Transfer From Chk ...8315 Transaction#: 8684068678 | 75,000.00 | 279,430.66 |
| 09/26 | 09/26 Payment To Chase Card Ending IN 0668 | -9,000.00 | 270,430.66 |
| 09/26 | 09/26 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America Alburuerque NM 87125-0500 US Ben: Dennis J Rogers Dallas TX 75225 US Ssn: 0484782 Trn: 5650000269Es | -156,455.00 | 113,975.66 |
| 09/27 | 09/27 Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America Alburuerque NM 87125-0500 US Ben: Dennis J Rogers Dallas TX 75225 US Ssn: 0192632 Trn: 3470500270Es | -67,840.00 | 46,135.66 |
| 09/27 | Coinbase.Com    8889087930 W6Taoqou0F20    Web ID: 1455293997 | -500.00 | 45,635.66 |
| 09/27 | American Express ACH Pmt    W3482    Web ID: 2005032111 | -386.34 | 45,249.32 |
| 09/30 | Online Transfer From Chk ...8315 Transaction#: 8697132134 | 75,000.00 | 120,249.32 |

Page 2 of 4

TRUSTEE 069

SUBCON 0042

**CHASE ○**

September 18, 2019 through October 16, 2019
Account Number: **1503**



## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/30 | 09/30 Online Transfer To Chk ...7879 Transaction#: 8697133222 | -75,000.00 | 45,249.32 |
| 09/30 | American Express ACH Pmt M4370 Web ID: 2005032111 | -4,343.76 | 40,905.56 |
| 09/30 | American Express ACH Pmt M0220 Web ID: 2005032111 | -2,685.75 | 38,219.81 |
| 09/30 | Discover E-Payment 7832 Web ID: 2510020270 | -1,752.57 | 36,467.24 |
| 10/01 | Online Transfer From Chk ...8315 Transaction#: 8702549913 | 25,000.00 | 61,467.24 |
| 10/01 | Online Transfer From Chk ...8315 Transaction#: 8703565264 | 20,000.00 | 81,467.24 |
| 10/01 | Robinhood Funds PPD ID: 1464364776 | -25,000.00 | 56,467.24 |
| 10/01 | American Express ACH Pmt W3960 Web ID: 2005032111 | -1,102.01 | 55,365.23 |
| 10/02 | 10/02 Payment To Chase Card Ending IN 0668 | -7,000.00 | 48,365.23 |
| 10/02 | Robinhood Funds PPD ID: 1464364776 | -25,000.00 | 23,365.23 |
| 10/02 | Discover E-Payment 7832 Web ID: 2510020270 | -5,420.74 | 17,944.49 |
| 10/02 | American Express ACH Pmt M3324 Web ID: 2005032111 | -4,549.51 | 13,394.98 |
| 10/04 | Online Transfer From Chk ...8315 Transaction#: 8716648231 | 150,000.00 | 163,394.98 |
| 10/04 | 10/04 Online Transfer To Chk ...7879 Transaction#: 8716649599 | -50,000.00 | 113,394.98 |
| 10/04 | American Express ACH Pmt W4062 Web ID: 2005032111 | -1,092.12 | 112,302.86 |
| 10/07 | Online Transfer From Chk ...8315 Transaction#: 8726448803 | 200,000.00 | 312,302.86 |
| 10/07 | 10/07 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Allison Rogers Dallas TX 75225 US Ref:/Time/03:31 Imad: 1007B1Qgc01C000601 Trn: 3559400280Es | -30,000.00 | 282,302.86 |
| 10/07 | 10/07 Payment To Chase Card Ending IN 0668 | -389.64 | 281,913.22 |
| 10/07 | American Express ACH Pmt M3000 Web ID: 2005032111 | -10,000.00 | 271,913.22 |
| 10/07 | American Express ACH Pmt M1880 Web ID: 2005032111 | -1,739.22 | 270,174.00 |
| 10/08 | 10/08 Online Domestic Wire Transfer A/C: Thomas Ross Troy MI 48098 US Trn: 4404800281Es | -10,000.00 | 260,174.00 |
| 10/08 | 10/08 Payment To Chase Card Ending IN 0668 | -5,500.00 | 254,674.00 |
| 10/08 | Robinhood Funds 101109254 Web ID: 1464364776 | -50,000.00 | 204,674.00 |
| 10/08 | Discover E-Payment 7832 Web ID: 2510020270 | -373.28 | 204,300.72 |
| 10/09 | 10/09 Online Domestic Wire Transfer Via: Frost Bank/114000093 A/C: Dennis Rogers Dallas TX 75225 US Ref:/Time/12:22 Imad: 1009B1Qgc04C004245 Trn: 4379300282Es | -100,000.00 | 104,300.72 |
| 10/09 | 10/09 Withdrawal | -3,000.00 | 101,300.72 |
| 10/10 | Robinhood Funds 101109254 Web ID: 1464364776 | -50,000.00 | 51,300.72 |
| 10/11 | 10/11 Payment To Chase Card Ending IN 0668 | -1,126.99 | 50,173.73 |
| 10/11 | American Express ACH Pmt M4870 Web ID: 2005032111 | -2,234.06 | 47,939.67 |
| 10/15 | Fedwire Credit Via: Citibank N.A./021000089 B/O: Dennis Rogers Dallas TX Ref: Chase Nyc/Ctr/Bnf=Dennis J Rogers Dallas TX 75225-2619 US/Ac-000000002 882 Rfb=O/B Citibank Nyc Obi=Per Yo Ur Request Bbi=/Acc/DDA/288261503 D Ennis James Rog Ers Imad: 1015B1Q8021C050294 Trn: 7863109288FI | 1,000,000.00 | 1,047,939.67 |
| 10/15 | Online Transfer From Chk ...8315 Transaction#: 8753020638 | 25,000.00 | 1,072,939.67 |
| 10/15 | 10/15 Online Domestic Wire Transfer Via: Amegy Bank/113011258 A/C: Henneman Rau Llp Houston TX 77002 US Ref: 09/2019 Invoices And Arbitration Fee/Time/13:01 Imad: 1015B1Qgc02C012750 Trn: 7192900288Es | -49,096.95 | 1,023,842.72 |
| 10/15 | 10/15 Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Aba/113024957 Houston TX US Ben: Mccathern Pllc Ref: Rogers IOLTA Account Imad: 1015B1Qgc06C035355 Trn: 7924900288Es | -1,000,000.00 | 23,842.72 |
| 10/15 | Discover E-Payment 7832 Web ID: 2510020270 | -170.10 | 23,672.62 |
| 10/16 | 10/16 Online Domestic Wire Transfer Via: Allegiance Bank/113025723 A/C: Aba/113024957 Houston TX US Ben: Mccathern Pllc Dallas TX 75219 US Ref: Rogers Matters Imad: 1016B1Qgc04C009121 Trn: 5371600289Es | -10,000.00 | 13,672.62 |
| 10/16 | Interest Payment | 0.56 | 13,673.18 |
| | **Ending Balance** | | **$13,673.18** |

Page 3 of 4

TRUSTEE 070

SUBCON 0043



September 18, 2019 through October 16, 2019
Account Number: ███████1503

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

|  | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $.00 |
| Total Returned Item Fees | $.00 | $102.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC

TRUSTEE 071

SUBCON 0044

## CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 31, 2019 through September 30, 2019

Account Number: ████████8315

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00130001 DRE 201 219 27419 NNNNNNNNNNN  1 000000000 64 0000

BOOTSTRAP VENTURES, LLC
1920 MCKINNEY AVE FL 7
DALLAS TX 75201-2483

---

**Good news! We're making it easier to get a replacement account number if your account is compromised.**

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

---

| CHECKING SUMMARY | Chase Total Business Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| **Beginning Balance** | | **$22,625.00** |
| Deposits and Additions | 4 | 915,000.00 |
| Electronic Withdrawals | 12 | -885,700.00 |
| Fees | 8 | -190.00 |
| **Ending Balance** | **24** | **$51,735.00** |

---

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | Online Transfer From Chk ...1503 Transaction#: 8608862848 | $15,000.00 |
| 09/16 | Online Transfer From Chk ...1503 Transaction#: 865128:131 | 400,000.00 |
| 09/23 | Online Transfer From Chk ...1503 Transaction#: 8674328975 | 200,000.00 |
| 09/26 | Fedwire Credit Via: Advancial Federal Credit Union/311078857 B/O: The John O. Harris And Ronda A. Ha Lafayette, LA, 70508-7403 Ref: Chase Nyc/Ctr/Bnf=Bootstrap Ventures, LLC Dallas TX 75201-1702 US/Ac-0 00000005058 Rfb=O/B Advancial Fc Imad: 0926Qmgft004001390 Trn: 6040809269Ff | 300,000.00 |
| **Total Deposits and Additions** | | **$915,000.00** |

Page 1 of 4

TRUSTEE 072

SUBCON 0045

**CHASE** ◻

August 31, 2019 through September 30, 2019

Account Number: ███████8315

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | 09/03 Online Domestic Wire Transfer Via: Nuvision Fcu/322282399 A/C: Steven Arenal Newport Beach CA 92660 US Imad: 0903B1Qgc06C007881 Tm: 6884600246Es | $2,500.00 |
| 09/03 | Bolt Enterprises Sale                CCD ID: 9215986202 | 3,500.00 |
| 09/16 | 09/16 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: The Troya L Montgomery Living Trustnewport Coast CA 92657 US Ref:/Time/15:09 Imad: 0916B1Qgc08C015061 Tm: 6169200259Es | 39,200.00 |
| 09/17 | 09/17 Online Domestic Wire Transfer A/C: Advancial Federal Credit Union Dallas TX 75201-9573 Ben:/24298301 John O Harris And Ronda A Harris Tm: 4181800260Es | 229,000.00 |
| 09/17 | 09/17 Online Domestic Wire Transfer A/C: Ellis R Guilbeau Carencro, LA 70520 Tm: 4205300260Es | 113,500.00 |
| 09/18 | 09/18 Online Transfer To Chk ...1503 Transaction#: 8657652778 | 45,000.00 |
| 09/24 | 09/24 Online Domestic Wire Transfer A/C: Thomas Ross Troy MI 48098 US Ref: Fiber Investment Tm: 3200400267Es | 200,000.00 |
| 09/24 | 09/24 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Hunter Fedden San Juan Capistrano CA 92675 US Ref: Commission/Acc/Org CR Pty Aba/122000247 Wellsfargo Bank, National Asso Ciat 700 N Azusa Ave/Time/04:44 Imad: 0924B1Qgc04C000838 Tm: 3313500267Es | 500.00 |
| 09/26 | 09/26 Online Domestic Wire Transfer Via: Nuvision Fcu/322282399 A/C: Steven Arenal Newport Beach CA 92660 US Ref: Oct. 1St 2019 Payment Imad: 0926B1Qgc08C009773 Tm: 5568700269Es | 2,500.00 |
| 09/26 | 09/26 Online Transfer To Chk ...1503 Transaction#: 8683718566 | 100,000.00 |
| 09/26 | 09/26 Online Transfer To Chk ...1503 Transaction#: 8684066678 | 75,000.00 |
| 09/30 | 09/30 Online Transfer To Chk ...1503 Transaction#: 8697132134 | 75,000.00 |
| **Total Electronic Withdrawals** | | **$885,700.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Online Domestic Wire Fee | $25.00 |
| 09/16 | Online Domestic Wire Fee | 25.00 |
| 09/17 | Online Domestic Wire Fee | 25.00 |
| 09/17 | Online Domestic Wire Fee | 25.00 |
| 09/24 | Online Domestic Wire Fee | 25.00 |
| 09/24 | Online Domestic Wire Fee | 25.00 |
| 09/26 | Online Domestic Wire Fee | 25.00 |
| 09/26 | Domestic Incoming Wire Fee | 15.00 |
| **Total Fees** | | **$190.00** |

The monthly service fee of $12.00 was waived this period because you maintained a minimum daily balance of $1,500.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 09/03 | $16,600.00 |
| 09/04 | 31,600.00 |
| 09/16 | 392,375.00 |
| 09/17 | 49,825.00 |
| 09/18 | 4,825.00 |
| 09/23 | 204,825.00 |
| 09/24 | 4,275.00 |
| 09/26 | 126,735.00 |
| 09/30 | 51,735.00 |

TRUSTEE 073

SUBCON 0046